**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    1

| | |
|---|---|
| Case No: | 13-31119    JKO    Judge: John K. Olson |
| Case Name: | SRAI, INC. |
| For Period Ending: | 06/30/19 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown, Trustee |
| Date Filed (f) or Converted (c): | 09/03/13 (f) |
| 341(a) Meeting Date: | 10/10/13 |
| Claims Bar Date: | 01/08/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Petty cash | 450.00 | 0.00 | | 0.00 | FA |
| 2. | Business Checking Account #1731 with TD Bank | 287.10 | 0.00 | | 0.00 | FA |
| 3. | General Liability Insurance Policy No. PAC7002516 | 0.00 | 0.00 | | 0.00 | FA |
| 4. | Commencial Property Insurance Policy No. NN313330 | 0.00 | 0.00 | | 0.00 | FA |
| 5. | Workers Compensation Insurance Policy No. 76 WBG P | 0.00 | 0.00 | | 0.00 | FA |
| 6. | Possible entitlement to Attn Fees from arbitration | Unknown | 0.00 | | 0.00 | FA |
| 7. | Patients/customers identities are protectd by HIPP | 0.00 | 0.00 | | 0.00 | FA |
| 8. | 2007 Mitsubishi Eclipse, VIN 4A3AL35T37E010208 own | 7,500.00 | 4,500.00 | | 4,500.00 | FA |
| | Order Granting Trustee, Motion (1) to Employ DMS, Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; and (2) For Authority to (A) Conduct Public Auction of Vehicle (B) Pay Auctioneer and (C) Pay other related Expenses 09/05/14 (ECF 98) | | | | | |
| 9. | Furniture, fixtures and equipment on attached list | 0.00 | 0.00 | | 0.00 | FA |
| | Amended Schedule B (ECF 20 ) Removed these items. | | | | | |
| 10. | SmartlipoMPX Laser Body Sculpting Workstation and | 0.00 | 0.00 | | 0.00 | FA |
| | Amended Schedule B (ECF 20 ) Removed these items. | | | | | |
| 11. | Surgical supplies | 0.00 | 0.00 | | 0.00 | FA |
| | Amended Schedule B (ECF 20 ) Removed these items. | | | | | |
| 12. | Work Comp Insurance Premium Refund (u) | 0.00 | 55.91 | | 55.91 | FA |
| 13. | Promissory Note- Roger L. Gordon (u) | 10,700.00 | 1.00 | | 0.00 | FA |
| | Added on Amended Schedule B 10/16/13 (ECF 27) | | | | | |
| 14. | Global Settlement of Jade Group Entities/Davis (u) | 0.00 | 750,000.00 | | 663,333.68 | 86,666.32 |
| | Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement (122) | | | | | |
| 15. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. | Settlement with AMEX (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Case No:   13-31119   JKO   Judge: John K. Olson

Case Name:   SRAI, INC.

Trustee Name:   Scott N. Brown, Trustee

Date Filed (f) or Converted (c):   09/03/13 (f)

341(a) Meeting Date:   10/10/13

Claims Bar Date:   01/08/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 12/07/15 (ECF 140) | | | | | |
| 17. 9/2013 - 941 tax refund (u) | 0.00 | 29,733.48 | | 29,733.48 | FA |

| | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $18,937.10 | $824,290.39 | $737,623.07 | $86,666.32 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Court determined that patient care ombudsman was unnecessary as medical files (Asset #7) were transferred by Debtor

pre-petition (ECF Nos. 11 & 20).

Trustee has retained KapilaMukamal, LLP as the Estate's accounts, financial consultants and forensic consultants (ECF No

79).

On 10/29/14, the Trustee filed a motion to approve a global settlement for $750,000 (ECF No. 102). Objections were filed

and a preliminary hearing took place on 12/2/14.

On 3/23/15, the Court entered an order approving a $750,000.00 settlement between the Trustee and certain of the

Debtor's insiders (ECF No. 122). Payment term is 60 months - last payment due 2/15/20.

Monitoring payments. UCC-1 filed to secure payment.

Claims Review Complete.

On7/26/17,  Trustee made $175,000 interim distribution to creditors (ECF 200).

On 5/10/18, Trustee made second interim distribution of $150,000 to creditors (ECF 208).

Monitoring payments

Estate will require final tax return after all payments are made

Last payment due 2/15/20

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-31119 | JKO | Judge: John K. Olson | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | SRAI, INC. | | | Date Filed (f) or Converted (c): | 09/03/13 (f) |
| | | | | 341(a) Meeting Date: | 10/10/13 |
| | | | | Claims Bar Date: | 01/08/14 |

Initial Projected Date of Final Report (TFR): 12/31/15          Current Projected Date of Final Report (TFR): 06/30/20

Ver: 22.01b

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     13-31119 -JKO               Trustee Name:      Scott N. Brown, Trustee

Case Name:     SRAI, INC.               Bank Name:      UNION BANK

              Account Number / CD #:      *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:     *******7489

For Period Ending:     06/30/19               Blanket Bond (per case limit):      $ 56,290,000.00

              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/21/14 | 12 | THE HARTFORD | return premium - worker's comp | 1290-000 | 55.91 | | 55.91 |
| | | | Return Premium - worker's comp | | | | |
| 09/22/14 | | DMS INC | Auction Sale | | 4,500.00 | | 4,555.91 |
| | | 4700 SW 51ST STREET BAY 208 | Order Granting Trustee, Motion (1) to Employ DMS, | | | | |
| | | DAVIE, FL 33314-5521 | Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; | | | | |
| | | | and (2) For Authority to (A) Conduct Public Auction | | | | |
| | | | of Vehicle (B) Pay Auctioneer and (C) Pay other | | | | |
| | | | related Expenses 09/05/14 (ECF 98) | | | | |
| | 8 | |     Memo Amount:     4,500.00 | 1129-000 | | | |
| | | | Asset # 8 | | | | |
| 10/07/14 | 300001 | DMS INC | Order Granting Trustee's Motion | 3630-000 | | 450.00 | 4,105.91 |
| | | 4700 SW 51ST STREET BAY 208 | (1) to Employ DMS, Inc. As Auctioneer Nunc Pro | | | | |
| | | DAVIE, FL 33314-5521 | Tunc to July 10, 2014; and (2) for Authority to (A) | | | | |
| | | | Conduct public Auction of Vehicle (B) Pay | | | | |
| | | | Auctioneer and (C) Pay other related expenses (ECF | | | | |
| | | | 98) | | | | |
| 10/07/14 | 300002 | DMS INC | Order Granting Trustee's Motion | 3640-000 | | 750.00 | 3,355.91 |
| | | 4700 SW 51ST STREET BAY 208 | (1) to Employ DMS, Inc. As Auctioneer Nunc Pro | | | | |
| | | DAVIE, FL 33314-5521 | Tunc to July 10, 2014; and (2) for Authority to (A) | | | | |
| | | | Conduct public Auction of Vehicle (B) Pay | | | | |
| | | | Auctioneer and (C) Pay other related expenses (ECF | | | | |
| | | | 98) | | | | |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,340.91 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,325.91 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,310.91 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,295.91 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,280.91 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,265.91 |

                                  Page Subtotals      4,555.91      1,290.00

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-31119 -JKO
Case Name:  SRAI, INC.

Trustee Name:  Scott N. Brown, Trustee
Bank Name:  UNION BANK
Account Number / CD #:  *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******7489
For Period Ending:  06/30/19

Blanket Bond (per case limit):  $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/15/15 | | Transfer from Acct #*******8499 | Bank Funds Transfer | 9999-000 | 110,833.34 | | 114,099.25 |
| 04/16/15 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 124,932.59 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 124,917.59 |
| 05/14/15 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 135,750.93 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 91.68 | 135,659.25 |
| 06/08/15 | 300003 | BAST AMRON LLP | Order Approving First Interim Fee | 3110-000 | | 86,000.00 | 49,659.25 |
| | | SunTrust International Center | Application of Counsel for Chapter 7 Trustee | | | | |
| | | One Southeast Third Avenue, Suite 1440 | 06/05/15 (ECF 131) | | | | |
| | | Miami FL 33131 | | | | | |
| 06/08/15 | 300004 | BAST AMRON LLP | Order Approving First Interim Fee | 3120-000 | | 2,830.73 | 46,828.52 |
| | | SunTrust International Center | Application of Counsel for Chapter 7 Trustee | | | | |
| | | One Southeast Third Avenue, Suite 1440 | 06/05/15 (ECF 131) | | | | |
| | | Miami FL 33131 | | | | | |
| 06/12/15 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 57,661.86 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 06/16/15 | 300005 | KAPILAMUKAMAL, LLP | Order Granting First Interim Fee | 3410-000 | | 27,076.32 | 30,585.54 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of KapilaMukamal, LLP 06/15/15 (ECF | | | | |
| | | Miami, FL 33131 | 133) | | | | |
| 06/16/15 | 300006 | KAPILAMUKAMAL, LLP | Order Granting First Interim Fee | 3420-000 | | 5.14 | 30,580.40 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of KapilaMukamal, LLP 06/15/15 (ECF | | | | |
| | | Miami, FL 33131 | 133) | | | | |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 194.47 | 30,385.93 |

Page Subtotals    143,333.36    116,213.34

LFORM24

Ver: 22.01b

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    13-31119 -JKO
Case Name:    SRAI, INC.

Trustee Name:    Scott N. Brown, Trustee
Bank Name:    UNION BANK
Account Number / CD #:    *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:    *******7489
For Period Ending:  06/30/19

Blanket Bond (per case limit):    $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/17/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 41,219.27 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 104.85 | 41,114.42 |
| 08/17/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 51,947.76 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.37 | 51,896.39 |
| 09/18/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 62,729.73 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 68.36 | 62,661.37 |
| 10/15/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 73,494.71 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 79.82 | 73,414.89 |
| 11/16/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 84,248.23 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 101.42 | 84,146.81 |
| 12/03/15 | 16 | AMERICAN EXPRESS TRAVEL RELATED SERVICE 2401 W BEHREND DRIVE, SUITE 55 PHOENIX, AZ 85027 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 12/07/15 (ECF 140) | 1249-000 | 30,000.00 | | 114,146.81 |
| 12/03/15 | 16 | AMERICAN EXPRESS | Payment Per Stip Agreement | 1249-000 | 10,000.00 | | 124,146.81 |

Page Subtotals    94,166.70    405.82

Ver: 22.01b

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-31119 -JKO | Trustee Name: | Scott N. Brown, Trustee |
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7489 | | |
| For Period Ending: | 06/30/19 | Blanket Bond (per case limit): | $ 56,290,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TRAVEL RELATED SERVICE | Order Granting Trustee's Motion to approve | | | | |
| | | 2401 W BEHREND DRIVE, SUITE 55 | Stipulation for Compromise and Settlement 12/07/15 | | | | |
| | | PHOENIX, AZ 85027 | (ECF 140) | | | | |
| 12/15/15 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 134,980.15 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 112.84 | 134,867.31 |
| 01/15/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 145,700.65 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 187.05 | 145,513.60 |
| 02/15/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 156,346.94 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 206.58 | 156,140.36 |
| 03/08/16 | 300007 | BAST AMRON LLP | Order Approving Second Interim Fee | 3110-000 | | 17,923.50 | 138,216.86 |
| | | SunTrust International Center | Application of Counsel for Chapter 7 Trustee | | | | |
| | | One Southeast Third Avenue #1400 | 03/04/16 (ECF 148) | | | | |
| | | Miami FL 33131 | | | | | |
| 03/08/16 | 300008 | BAST AMRON LLP | Order Approving Second Interim Fee | 3120-000 | | 1,648.62 | 136,568.24 |
| | | SunTrust International Center | Application of Counsel for Chapter 7 Trustee | | | | |
| | | One Southeast Third Avenue #1400 | 03/04/16 (ECF 148) | | | | |
| | | Miami FL 33131 | | | | | |
| 03/08/16 | 300009 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee | 3410-000 | | 10,460.52 | 126,107.72 |
| | | 1 SE 3rd Ave, Ste 2150 | Application of Accountant for Chapter 7 Trustee | | | | |
| | | Miami, FL 33131 | 03/04/16 (ECF 149) | | | | |
| 03/08/16 | 300010 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee | 3420-000 | | 210.67 | 125,897.05 |

Page Subtotals          32,500.02          30,749.78

Ver: 22.01b

LFORM24

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO
Case Name:        SRAI, INC.

Trustee Name:              Scott N. Brown, Trustee
Bank Name:                 UNION BANK
Account Number / CD #:     *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******7489
For Period Ending:  06/30/19

Blanket Bond (per case limit):  $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 SE 3rd Ave, Ste 2150 Miami, FL 33131 | Application of Accountant for Chapter 7 Trustee 03/04/16 (ECF 149) | | | | |
| 03/15/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 136,730.39 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.45 | 136,521.94 |
| 04/20/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 147,355.28 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 214.65 | 147,140.63 |
| 05/24/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 157,973.97 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 200.95 | 157,773.02 |
| 06/16/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 168,606.36 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 221.66 | 168,384.70 |
| 07/12/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 179,218.04 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 233.52 | 178,984.52 |
| 08/17/16 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 | 1249-000 | 10,833.34 | | 189,817.86 |

Page Subtotals                65,000.04        1,079.23

Ver: 22.01b

LFORM24

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     13-31119 -JKO

Case Name:    SRAI, INC.

Taxpayer ID No:   *******7489

For Period Ending:   06/30/19

Trustee Name:      Scott N. Brown, Trustee

Bank Name:      UNION BANK

Account Number / CD #:     *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.35 | 189,558.51 |
| 09/15/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 200,391.85 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 272.46 | 200,119.39 |
| 10/19/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 210,952.73 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 278.06 | 210,674.67 |
| 11/17/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 221,508.01 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.75 | 221,205.26 |
| 12/15/16 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 232,038.60 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 308.84 | 231,729.76 |
| 01/20/17 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 242,563.10 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 336.09 | 242,227.01 |
| 02/21/17 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 253,060.35 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |

Page Subtotals     65,000.04     1,757.55

Ver: 22.01b

LFORM24

**FORM 2**

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       13-31119 -JKO

Case Name:   SRAI, INC.

Trustee Name:              Scott N. Brown, Trustee

Bank Name:                 UNION BANK

Account Number / CD #:   *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******7489

For Period Ending:   06/30/19

Blanket Bond (per case limit):   $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | | | | |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 348.98 | 252,711.37 |
| 03/17/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 263,544.71 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 328.78 | 263,215.93 |
| 04/14/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 274,049.27 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 381.76 | 273,667.51 |
| 05/16/17 | 300011 | MARCUM, LLP 1 SE Third Ave., 10th Fl. Miami, FL 33131 | Order Granting Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 179) | 3410-000 | | 39,000.00 | 234,667.51 |
| 05/16/17 | 300012 | MARCUM, LLP 1 SE Third Ave., 10th Fl. Miami, FL 33131 | Order Granting Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 179) | 3420-000 | | 3.30 | 234,664.21 |
| 05/17/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 245,497.55 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 385.76 | 245,111.79 |
| 06/15/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 255,945.13 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 387.71 | 255,557.42 |

Page Subtotals          43,333.36          40,836.29

Ver: 22.01b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Case No:        13-31119  -JKO

Case Name:      SRAI, INC.

Taxpayer ID No:  *******7489

For Period Ending:  06/30/19

Trustee Name:        Scott N. Brown, Trustee

Bank Name:           UNION BANK

Account Number / CD #:    *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/18/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 266,390.76 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 360.26 | 266,030.50 |
| 07/27/17 | 300013 | Internal Revenue Service POB 7346 Philadelphia, PA 19101-7346 | Claim 000002A, Payment 100.00000% | 5800-000 | | 29,676.59 | 236,353.91 |
| 07/27/17 | 300014 | Dept. of Revenue Bankruptcy Section P.O. Box 6668 Tallahassee, FL 32314-6668 | Claim 000037A, Payment 100.00000% | 5800-000 | | 20,556.37 | 215,797.54 |
| 07/27/17 | 300015 | Internal Revenue Service POB 7346 Philadelphia, PA 19101-7346 | Claim 000002B, Payment 0.78625% | 7100-000 | | 6.29 | 215,791.25 |
| 07/27/17 | 300016 | Broward County Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. # A-100 Ft. Lauderdale, FL 33301 | Claim 000003, Payment 0.78676% | 7100-000 | | 231.60 | 215,559.65 |
| 07/27/17 | 300017 | Toyota Motor Credit Corporation c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Claim 000004, Payment 0.78686% | 7100-000 | | 24.81 | 215,534.84 |
| 07/27/17 | 300018 | Arlene Lopez c/o Michael C. Compo, P.A. 175 SW 7th St., #1912 Miami, FL 33130 | Claim 000005, Payment 0.78675% | 7100-000 | | 7,039.42 | 208,495.42 |
| 07/27/17 | 300019 | CIT Finance LLC 10201 CENTURION PKWY. N #100 JACKSONVILLE, FL 32256 | Claim 000006, Payment 0.78675% | 7100-000 | | 1,378.45 | 207,116.97 |

Page Subtotals          10,833.34          59,273.79

Ver: 22.01b

LFORM24

**FORM 2**

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO

Case Name:     SRAI, INC.

Taxpayer ID No:  *******7489

For Period Ending:  06/30/19

Trustee Name:     Scott N. Brown, Trustee

Bank Name:        UNION BANK

Account Number / CD #:     *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/27/17 | 300020 | Kimani Reeves PR of Estate of<br>Avnel Wideman, decedent<br>Lisa S Levine PA<br>1655 N Commerce Pkwy #202<br>Weston, FL 33326 | Claim 000007, Payment 0.78675% | 7100-000 | | 7,039.42 | 200,077.55 |
| | 07/27/17 | 300021 | Univision Radio, Inc.<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE<br>Suite 945<br>Atlanta, GA 30316 | Claim 000008, Payment 0.78675% | 7100-000 | | 575.95 | 199,501.60 |
| * | 07/27/17 | 300022 | McKesson Specialty Care Distribution Jt<br>Venture<br>Neil J Orleans Esq<br>1201 Elm Street #4800<br>Dallas TX 75270 | Claim 000009, Payment 0.78676% | 7100-004 | | 769.87 | 198,731.73 |
| | 07/27/17 | 300023 | Sprint Nextel<br>Attn Bankruptcy Dept<br>PO Box 7949<br>Overland Park KS 66207-0949 | Claim 000010, Payment 0.78650% | 7100-000 | | 14.04 | 198,717.69 |
| | 07/27/17 | 300024 | Swift Financial Corp<br>Capehart & SCatachard PA<br>8000 Midlantic Dr 300-S<br>Mt Laurel NJ 08053 | Claim 000011, Payment 0.78676% | 7100-000 | | 620.12 | 198,097.57 |
| | 07/27/17 | 300025 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000012, Payment 0.78675% | 7100-000 | | 1,871.96 | 196,225.61 |
| | 07/27/17 | 300026 | Chimpoulis, Hunter and Lynn<br>7901 SW 36th St., #206<br>Davie, FL 33328 | Claim 000013, Payment 0.78675% | 7100-000 | | 503.70 | 195,721.91 |

Page Subtotals                0.00        11,395.06

Ver: 22.01b

LFORM24

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-31119 -JKO
Case Name: SRAI, INC.

Trustee Name: Scott N. Brown, Trustee
Bank Name: UNION BANK
Account Number / CD #: *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No: *******7489
For Period Ending: 06/30/19

Blanket Bond (per case limit): $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| \* 07/27/17 | 300027 | Lula Stock<br>631 US Highway One<br>Suite 202<br>North Palm Beach, FL 33408 | Claim 000014, Payment 0.78675% | 7100-004 | | 7,039.42 | 188,682.49 |
| 07/27/17 | 300028 | General Electric Capital Corporation<br>1010 Thomas Edison Blvd<br>Attention: Barbi Martin<br>Cedar Rapids, IA 52404 | Claim 000015, Payment 0.78675% | 7100-000 | | 1,111.49 | 187,571.00 |
| 07/27/17 | 300029 | Christina M. Campo<br>c/o Jorge Silva, Esquire<br>Silva and Silva, PA<br>236 Valencia Av.<br>Coral Gables, FL 33134 | Claim 000016, Payment 0.78675% | 7100-000 | | 7,039.43 | 180,531.57 |
| 07/27/17 | 300030 | Damaris Mejias<br>c/o Thomas Gamba, Esq.<br>Gamba and Lombana, PA<br>2701 Ponce de Leon Blvd., Mezzanine<br>Coral Gables, FL 33134 | Claim 000017, Payment 0.78675% | 7100-000 | | 7,039.42 | 173,492.15 |
| 07/27/17 | 300031 | Christine Williams<br>c/o Philip Freidin, Esq.<br>One Biscayne Tower #3100<br>2 South Biscayne Blvd.<br>Miami, FL 33131 | Claim 000018, Payment 0.78675% | 7100-000 | | 7,039.43 | 166,452.72 |
| 07/27/17 | 300032 | GreatAmerica Financial Services<br>Corporation<br>Peggy Upton, Litigation Specialist<br>PO Box 609<br>Cedar Rapids, IA 52406 | Claim 000019, Payment 0.78676% | 7100-000 | | 38.06 | 166,414.66 |
| 07/27/17 | 300033 | BUNNELL & WOULFE P.A.<br>100 SE 3RD AVE | Claim 000020, Payment 0.78674% | 7100-000 | | 456.87 | 165,957.79 |

Page Subtotals    0.00    29,764.12

Ver: 22.01b

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO

Case Name:      SRAI, INC.

Taxpayer ID No:  *******7489

For Period Ending: 06/30/19

Trustee Name:              Scott N. Brown, Trustee

Bank Name:                  UNION BANK

Account Number / CD #:   *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 1000 FORT LAUDERDALE, FL 33394 | | | | | |
| 07/27/17 | 300034 | Phillip J Calder 5100 Yellow Pine Lane Tamarac FL 33319-3558 | Claim 000021, Payment 0.78675% | 7100-000 | | 7,039.43 | 158,918.36 |
| 07/27/17 | 300035 | Yamarys and Roberto Irizarry c/o Charles Flynn, Esq. Stolzenberg, Gelles and Flynn 1401 Brickell Av. #825 Miami, FL 33131 | Claim 000022, Payment 0.78675% | 7100-000 | | 7,039.42 | 151,878.94 |
| 07/27/17 | 300036 | David Perez c/o Charles Flynn, Esq. Stolzenberg, Gelles & Flynn 1401 Brickell Av. #825 Miami, FL 33131 | Claim 000023, Payment 0.78675% | 7100-000 | | 7,039.42 | 144,839.52 |
| 07/27/17 | 300037 | WHQT/WFLC/WEDR-FM Radio c/o Szabo Associates, Inc. 3355 Lenox Road NE Suite 945 Atlanta, GA 30326 | Claim 000024, Payment 0.78675% | 7100-000 | | 976.19 | 143,863.33 |
| * 07/27/17 | 300038 | Rimma Rubinov c/o Julio Jaramillo, Esq, 7700 N, Kendall Dr, #808 Miami, FL 33156 | Claim 000025, Payment 0.78675% | 7100-004 | | 7,039.43 | 136,823.90 |
| 07/27/17 | 300039 | Matthew R. Wendrow, As P.R. of the Estate of Rony c/o Carey M.Fischer, Esq. 800 S.E. Third Ave. Suite 400 Fort Lauderdale, FL 33316-1152 | Claim 000029, Payment 0.78675% | 7100-000 | | 7,039.42 | 129,784.48 |

Page Subtotals          0.00          36,173.31

Ver: 22.01b

LFORM24

**FORM 2**

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO
Case Name:     SRAI, INC.

Taxpayer ID No:   *******7489
For Period Ending:  06/30/19

Trustee Name:        Scott N. Brown, Trustee
Bank Name:           UNION BANK
Account Number / CD #:     *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 56,290,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/27/17 | 300040 | Oslar Padron c/o Steven Hunter, Esq. Hunter, Williams and Lynch 75 Valencia Av. #1150 Coral Gables, FL 33134 | Claim 000030, Payment 0.78675% | 7100-000 | | 7,039.43 | 122,745.05 |
| | 07/27/17 | 300041 | Arnstein & Lehr, LLP 200 E Las Olas Blvd., #1700 Fort Lauderdale, FL 33301 | Claim 000031, Payment 0.78675% | 7100-000 | | 1,179.47 | 121,565.58 |
| | 07/27/17 | 300042 | Maria Teresa Ramos and Welby Ramos c/o Russomanno & Borrello, P.A. Museum Tower - Penthouse 2800 150 West Flagler Street Miami, FL 33130 | Claim 000034, Payment 0.78675% | 7100-000 | | 7,039.43 | 114,526.15 |
| | 07/27/17 | 300043 | Yolanda Westbrook c/o Sean Cleary, Esq. 19 W. Flagler St., #618 Miami, FL 33130 | Claim 000035, Payment 0.78675% | 7100-000 | | 7,039.42 | 107,486.73 |
| * | 07/27/17 | 300044 | Kenderia Mather, as personal representative of the 2843 Filmore Street, Apt. 206 Hollywood, FL 33020 | Claim 000036, Payment 0.78675% | 7100-003 | | 7,039.42 | 100,447.31 |
| * | 07/27/17 | 300045 | Berger Singerman LLP 126 S. Gadsden St., #300 Tallahassee, FL 32301 | Claim 000038, Payment 0.78678% | 7100-004 | | 69.20 | 100,378.11 |
| | 07/27/17 | 300046 | Mara Maitlin Botonis c/o Jospeh D. Stewart, Esquire 2671 Airport Rd S #302 Naples, FL 34112 | Claim 000039, Payment 0.78675% | 7100-000 | | 7,039.43 | 93,338.68 |
| | 07/27/17 | 300047 | Allergan USA, Inc. c/o Judy Cobin, T2-7B | Claim 000040, Payment 0.78675% | 7100-000 | | 2,043.47 | 91,295.21 |

Page Subtotals          0.00          38,489.27

Ver: 22.01b

LFORM24

**FORM 2**

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    13-31119 -JKO

Case Name:    SRAI, INC.

Taxpayer ID No:    *******7489

For Period Ending:  06/30/19

Trustee Name:    Scott N. Brown, Trustee

Bank Name:    UNION BANK

Account Number / CD #:  *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2525 Dupont Drive<br>Irvine, CA 92612 | | | | | |
| | 07/27/17 | 300048 | Wsfl Tribune Broadcasting Company<br>2775 Sunny Isles Blvd.,Suite 100<br>Miami, Fl 33160 | Claim 000041, Payment 0.78678% | 7100-000 | | 68.02 | 91,227.19 |
| * | 07/27/17 | 300049 | Kim Sosely<br>c/o Scott Henratty, Esq.<br>Malvolve & Henratty<br>14 Rose Dr.<br>Fort Lauderdale, FL 33316 | Claim 000042, Payment 0.78676% | 7100-003 | | 196.69 | 91,030.50 |
| | 07/27/17 | 300050 | Scott N. Brown, Trustee<br>1 S.E. 3rd Avenue - #1440<br>Miami, Florida 33131 | Order Approving Trustee First<br>Application for Interim Compensation of Chapter 7<br>Trustee (ECF 201) | 2100-000 | | 19,437.49 | 71,593.01 |
| * | 07/28/17 | 300044 | Kenderia Mather, as personal<br>representative of the<br>2843 Filmore Street, Apt. 206<br>Hollywood, FL 33020 | Claim 000036, Payment 0.78675%<br>Wrong name and address of creditor on check | 7100-003 | | -7,039.42 | 78,632.43 |
| * | 07/28/17 | 300049 | Kim Sosely<br>c/o Scott Henratty, Esq.<br>Malvolve & Henratty<br>14 Rose Dr.<br>Fort Lauderdale, FL 33316 | Claim 000042, Payment 0.78676%<br>wrong name and address of creditor | 7100-003 | | -196.69 | 78,829.12 |
| * | 07/28/17 | 300051 | Haliczer, Pettis, & Schwamm, P.A.,<br>Attn: James S. Haliczer<br>100 SE Third Avenue, 7th Floor<br>Ft. Lauderdale FL 33394 | Claim 000036, Payment 0.78675% | 7100-003 | | 7,039.42 | 71,789.70 |
| * | 07/28/17 | 300051 | Haliczer, Pettis, & Schwamm, P.A.,<br>Attn: James S. Haliczer<br>100 SE Third Avenue, 7th Floor<br>Ft. Lauderdale FL 33394 | Claim 000036, Payment 0.78675%<br>Wrong name of creditor on check | 7100-003 | | -7,039.42 | 78,829.12 |

Page Subtotals    0.00    12,466.09

LFORM24

Ver: 22.01b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

| Case No: | 13-31119 -JKO |
|---|---|
| Case Name: | SRAI, INC. |
| Taxpayer ID No: | *******7489 |
| For Period Ending: | 06/30/19 |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 56,290,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/28/17 | 300052 | Harry J. Ross Esquire<br>6100 Glades Road, Ste 211<br>Boca Raton, Florida 33434 | Claim 000042, Payment 0.78676% | 7100-003 | | 196.69 | 78,632.43 |
| * | 07/28/17 | 300052 | Harry J. Ross Esquire<br>6100 Glades Road, Ste 211<br>Boca Raton, Florida 33434 | Claim 000042, Payment 0.78676%<br>Wrong name of creditor on check | 7100-003 | | -196.69 | 78,829.12 |
| | 07/28/17 | 300053 | Kenderia Mather, P.R.<br>c/o Haliczer, Pettis, & Schwamm, P.A.,<br>Attn: James S. Haliczer<br>100 SE Third Avenue, 7th Floor<br>Ft. Lauderdale FL 33394 | Claim 000036, Payment 0.78675% | 7100-000 | | 7,039.42 | 71,789.70 |
| | 07/28/17 | 300054 | The Law Firm of Malove Henratty P.A<br>on behalf of Kim Sosely<br>c/o Harry J. Ross Esquire<br>6100 Glades Road, Ste 211<br>Boca Raton, Florida 33434 | Claim 000042, Payment 0.78676% | 7100-000 | | 196.69 | 71,593.01 |
| * | 08/16/17 | 300022 | McKesson Specialty Care Distribution Jt<br>Venture<br>Neil J Orleans Esq<br>1201 Elm Street #4800<br>Dallas TX 75270 | Stop Payment Reversal<br>SA | 7100-004 | | -769.87 | 72,362.88 |
| | 08/17/17 | 300055 | McKesson Specialty Care Distribution Jt<br>Venture<br>c/o Neil J Orleans<br>Law Offices of Judith W. Ross<br>700 N. Pearl St., Suite 1610<br>Dallas, Texas 75201 | Claim 000009, Payment 0.78676% | 7100-000 | | 769.87 | 71,593.01 |
| | 08/18/17 | 14 | JADE HOLDINGS GROUP, LLC<br>DBA STRAX REJUVENATION<br>4300 N UNIVERSITY DR. STE E200 | Payment Per Stip Agreement<br>Order Granting Trustee's Motion to approve<br>Stipulation for Compromise and Settlement 03/23/15 | 1249-000 | 10,833.34 | | 82,426.35 |

Page Subtotals          10,833.34          7,236.11

Ver: 22.01b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Case No:        13-31119 -JKO

Case Name:     SRAI, INC.

Taxpayer ID No:  *******7489

For Period Ending:  06/30/19

Trustee Name:           Scott N. Brown, Trustee

Bank Name:              UNION BANK

Account Number / CD #:  *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 382.33 | 82,044.02 |
| | 09/18/17 | 17 | UNITED STATES TREASURY | 9/2013 - 941 tax refund | 1224-000 | 29,733.48 | | 111,777.50 |
| | 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 238.94 | 111,538.56 |
| | 09/27/17 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 122,371.90 |
| | | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 10/20/17 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 133,205.24 |
| | | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 195.59 | 133,009.65 |
| * | 11/09/17 | 300027 | Lula Stock | Stop Payment Reversal | 7100-004 | -7,039.42 | | 140,049.07 |
| | | | 631 US Highway One | SA | | | | |
| | | | Suite 202 | | | | | |
| | | | North Palm Beach, FL 33408 | | | | | |
| * | 11/09/17 | 300038 | Rimma Rubinov | Stop Payment Reversal | 7100-004 | -7,039.43 | | 147,088.50 |
| | | | c/o Julio Jaramillo, Esq, | SA | | | | |
| | | | 7700 N, Kendall Dr, #808 | | | | | |
| | | | Miami, FL 33156 | | | | | |
| * | 11/09/17 | 300045 | Berger Singerman LLP | Stop Payment Reversal | 7100-004 | -69.20 | | 147,157.70 |
| | | | 126 S. Gadsden St., #300 | SA | | | | |
| | | | Tallahassee, FL 32301 | | | | | |
| | 11/14/17 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 157,991.04 |
| | | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 220.01 | 157,771.03 |

Page Subtotals          62,233.50          -13,111.18

LFORM24

Ver: 22.01b

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-31119 -JKO | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7489 | | |
| For Period Ending: | 06/30/19 | Blanket Bond (per case limit): | $ 56,290,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/06/17 | 300056 | Lula Stock 7000 SE Federal Hwy Suite 310 Stuart, FL 34997 | Claim 000014, Payment 0.78675% Re-distribution to a better address | 7100-000 | | 7,039.42 | 150,731.61 |
| 12/06/17 | 300057 | Rimma Rubinov c/o Julio Jaramillo, Esq, 7700 N, Kendall Dr, #805 Miami, FL 33156 | Claim 000025, Payment 0.78675% | 7100-000 | | 7,039.43 | 143,692.18 |
| 12/06/17 | 300058 | Berger Singerman LLP 313 N Monroe St Suite 301 Tallahassee, FL 32301 | Claim 000038, Payment 0.78678% | 7100-000 | | 69.20 | 143,622.98 |
| 12/14/17 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 154,456.32 |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 219.93 | 154,236.39 |
| 01/19/18 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 165,069.73 |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 243.24 | 164,826.49 |
| 02/16/18 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 175,659.83 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 255.28 | 175,404.55 |
| 03/15/18 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 186,237.89 |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 235.36 | 186,002.53 |

Page Subtotals  43,333.36  15,101.86

LFORM24

Ver: 22.01b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Case No:        13-31119 -JKO

Case Name:    SRAI, INC.

Taxpayer ID No:    *******7489

For Period Ending:  06/30/19

Trustee Name:        Scott N. Brown, Trustee

Bank Name:        UNION BANK

Account Number / CD #:    *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/19/18 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 196,835.87 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 277.72 | 196,558.15 |
| 05/10/18 | 300059 | Internal Revenue Service POB 7346 Philadelphia, PA 19101-7346 | Claim 000002B, Payment 0.94625% | 7100-000 | | 7.57 | 196,550.58 |
| 05/10/18 | 300060 | Broward County Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. # A-100 Ft. Lauderdale, FL 33301 | Claim 000003, Payment 0.94585% | 7100-000 | | 278.43 | 196,272.15 |
| 05/10/18 | 300061 | Toyota Motor Credit Corporation c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Claim 000004, Payment 0.94576% | 7100-000 | | 29.82 | 196,242.33 |
| 05/10/18 | 300062 | Arlene Lopez c/o Michael C. Compo, P.A. 9999 NE 2nd Ave #306 Miami, FL 33138 | Claim 000005, Payment 0.94586% | 7100-000 | | 8,463.09 | 187,779.24 |
| 05/10/18 | 300063 | CIT Finance LLC 10201 CENTURION PKWY. N #100 JACKSONVILLE, FL 32256 | Claim 000006, Payment 0.94587% | 7100-000 | | 1,657.24 | 186,122.00 |
| 05/10/18 | 300064 | Kimani Reeves PR of Estate of Avnel Wideman, decedent Lisa S Levine PA 1655 N Commerce Pkwy #202 Weston, FL 33326 | Claim 000007, Payment 0.94586% | 7100-000 | | 8,463.09 | 177,658.91 |
| 05/10/18 | 300065 | Univision Radio, Inc. c/o Szabo Associates, Inc. | Claim 000008, Payment 0.94586% | 7100-000 | | 692.43 | 176,966.48 |

Page Subtotals            10,833.34            19,869.39

Ver: 22.01b

LFORM24

**FORM 2**

Page:    18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO
Case Name:     SRAI, INC.

Taxpayer ID No:   *******7489
For Period Ending:  06/30/19

Trustee Name:          Scott N. Brown, Trustee
Bank Name:             UNION BANK
Account Number / CD #:  *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/10/18 | 300066 | 3355 Lenox Road NE<br>Suite 945<br>Atlanta, GA 30326<br>McKesson Specialty Care Distribution Jt<br>Venture<br>c/o Neil J Orleans<br>Law offices of Judith W. Ross<br>700 N. Pearl St., Suite 1610<br>Dallas, Texas 75201 | Claim 000009, Payment 0.94585% | 7100-000 | | 925.55 | 176,040.93 |
| | 05/10/18 | 300067 | Sprint Nextel<br>Attn Bankruptcy Dept<br>PO Box 7949<br>Overland Park KS 66207-0949 | Claim 000010, Payment 0.94615% | 7100-000 | | 16.89 | 176,024.04 |
| * | 05/10/18 | 300068 | Swift Financial Corp<br>Capehart & SCatachard PA<br>8000 Midlantic Dr 300-S<br>Mt Laurel NJ 08053 | Claim 000011, Payment 0.94586% | 7100-004 | | 745.52 | 175,278.52 |
| | 05/10/18 | 300069 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000012, Payment 0.94586% | 7100-000 | | 2,250.55 | 173,027.97 |
| | 05/10/18 | 300070 | Chimpoulis, Hunter and Lynn<br>150 S Pine Island Rd #510<br>Plantation, FL 33324 | Claim 000013, Payment 0.94586% | 7100-000 | | 605.57 | 172,422.40 |
| | 05/10/18 | 300071 | Lula Stock<br>7000 SE Federal Hwy Suite 310<br>Stuart, FL 34997 | Claim 000014, Payment 0.94586% | 7100-000 | | 8,463.09 | 163,959.31 |
| | 05/10/18 | 300072 | General Electric Capital Corporation<br>1010 Thomas Edison Blvd<br>Attention: Barbi Martin | Claim 000015, Payment 0.94586% | 7100-000 | | 1,336.27 | 162,623.04 |

Page Subtotals          0.00          14,343.44

LFORM24

Ver: 22.01b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

| Case No: | 13-31119 -JKO |
|---|---|
| Case Name: | SRAI, INC. |

Taxpayer ID No: *******7489

For Period Ending: 06/30/19

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Cedar Rapids, IA 52404 | | | | | |
| | 05/10/18 | 300073 | Christina M. Campo<br>c/o Jorge Silva, Esquire<br>Silva and Silva, PA<br>236 Valencia Av.<br>Coral Gables, FL 33134 | Claim 000016, Payment 0.94586% | 7100-000 | | 8,463.08 | 154,159.96 |
| | 05/10/18 | 300074 | Damaris Mejias<br>c/o Thomas Gamba, Esq.<br>Gamba and Lombana, PA<br>2701 Ponce de Leon Blvd., Mezzanine<br>Coral Gables, FL 33134 | Claim 000017, Payment 0.94586% | 7100-000 | | 8,463.08 | 145,696.88 |
| * | 05/10/18 | 300075 | Christine Williams<br>c/o Philip Freidin, Esq.<br>One Biscayne Tower #3100<br>2 South Biscayne Blvd.<br>Miami, FL 33131 | Claim 000018, Payment 0.94586% | 7100-004 | | 8,463.08 | 137,233.80 |
| | 05/10/18 | 300076 | GreatAmerica Financial Services Corporation<br>Peggy Upton, Litigation Specialist<br>PO Box 609<br>Cedar Rapids, IA 52406 | Claim 000019, Payment 0.94573% | 7100-000 | | 45.75 | 137,188.05 |
| * | 05/10/18 | 300077 | BUNNELL & WOULFE P.A.<br>100 SE 3RD AVE<br>SUITE 1000<br>FORT LAUDERDALE, FL 33394 | Claim 000020, Payment 0.94587% | 7100-003 | | 549.28 | 136,638.77 |
| | 05/10/18 | 300078 | Phillip J Calder<br>5100 Yellow Pine Lane<br>Tamarac FL 33319-3558 | Claim 000021, Payment 0.94586% | 7100-000 | | 8,463.07 | 128,175.70 |
| | 05/10/18 | 300079 | Yamarys and Roberto Irizarry<br>c/o Charles Flynn, Esq. | Claim 000022, Payment 0.94586% | 7100-000 | | 8,463.09 | 119,712.61 |

Page Subtotals        0.00        42,910.43

Ver: 22.01b

**FORM 2**

Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       13-31119 -JKO
Case Name:     SRAI, INC.

Trustee Name:          Scott N. Brown, Trustee
Bank Name:             UNION BANK
Account Number / CD #: *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No: *******7489
For Period Ending:  06/30/19

Blanket Bond (per case limit):   $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Stolzenberg, Gelles and Flynn | | | | | |
| | | 1401 Brickell Av. #825 | | | | | |
| | | Miami, FL 33131 | | | | | |
| 05/10/18 | 300080 | David Perez | Claim 000023, Payment 0.94586% | 7100-000 | | 8,463.08 | 111,249.53 |
| | | c/o Charles Flynn, Esq. | | | | | |
| | | Stolzenberg, Gelles & Flynn | | | | | |
| | | 1401 Brickell Av. #825 | | | | | |
| | | Miami, FL 33131 | | | | | |
| 05/10/18 | 300081 | WHQT/WFLC/WEDR-FM Radio | Claim 000024, Payment 0.94587% | 7100-000 | | 1,173.62 | 110,075.91 |
| | | c/o Szabo Associates, Inc. | | | | | |
| | | 3355 Lenox Road NE | | | | | |
| | | Suite 945 | | | | | |
| | | Atlanta, GA 30326 | | | | | |
| 05/10/18 | 300082 | Rimma Rubinov | Claim 000025, Payment 0.94586% | 7100-000 | | 8,463.08 | 101,612.83 |
| | | c/o Julio Jaramillo, Esq, | | | | | |
| | | 7700 N, Kendall Dr, #805 | | | | | |
| | | Miami, FL 33156 | | | | | |
| 05/10/18 | 300083 | Matthew R. Wendrow, As P.R. of the | Claim 000029, Payment 0.94586% | 7100-000 | | 8,463.08 | 93,149.75 |
| | | Estate of Rony | | | | | |
| | | c/o Carey M.Fischer, Esq. | | | | | |
| | | 800 S.E. Third Ave. | | | | | |
| | | Suite 400 | | | | | |
| | | Fort Lauderdale, FL 33316-1152 | | | | | |
| * 05/10/18 | 300084 | Oslar Padron | Claim 000030, Payment 0.94586% | 7100-003 | | 8,463.08 | 84,686.67 |
| | | c/o Steven Hunter, Esq. | | | | | |
| | | Hunter, Williams and Lynch | | | | | |
| | | 75 Valencia Av. #1150 | | | | | |
| | | Coral Gables, FL 33134 | | | | | |
| 05/10/18 | 300085 | Arnstein & Lehr, LLP | Claim 000031, Payment 0.94587% | 7100-000 | | 1,418.02 | 83,268.65 |
| | | 200 E Las Olas Blvd., #1700 | | | | | |

Page Subtotals          0.00          36,443.96

Ver: 22.01b

LFORM24

**FORM 2**

Page:    21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-31119 -JKO | Trustee Name: | Scott N. Brown, Trustee |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7489 | | |
| For Period Ending: | 06/30/19 | Blanket Bond (per case limit): | $ 56,290,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/10/18 | 300086 | Fort Lauderdale, FL 33301<br>Maria Teresa Ramos and Welby Ramos<br>c/o Russomanno & Borrello, P.A.<br>Museum Tower - Penthouse 2800<br>150 West Flagler Street<br>Miami, FL 33130 | Claim 000034, Payment 0.94586% | 7100-004 | | 8,463.07 | 74,805.58 |
| | 05/10/18 | 300087 | Yolanda Westbrook<br>c/o Sean Cleary, Esq.<br>19 W. Flagler St., #618<br>Miami, FL 33130 | Claim 000035, Payment 0.94586% | 7100-000 | | 8,463.09 | 66,342.49 |
| | 05/10/18 | 300088 | Kenderia Mather, P.R.<br>c/o Haliczer, Pettis, & Schwamm, P.A.,<br>Attn: James S. Haliczer<br>100 SE Third Avenue, 7th Floor<br>Ft. Lauderdale FL 33394 | Claim 000036, Payment 0.94586% | 7100-000 | | 8,463.08 | 57,879.41 |
| * | 05/10/18 | 300089 | Berger Singerman LLP<br>313 N Monroe St Suite 301<br>Tallahassee, FL 32301 | Claim 000038, Payment 0.94584% | 7100-004 | | 83.19 | 57,796.22 |
| | 05/10/18 | 300090 | Mara Maitlin Botonis<br>c/o Jospeh D. Stewart, Esquire<br>2671 Airport Rd S #302<br>Naples, FL 34112 | Claim 000039, Payment 0.94586% | 7100-000 | | 8,463.08 | 49,333.14 |
| | 05/10/18 | 300091 | Allergan USA, Inc.<br>c/o Judy Cobin, T2-7B<br>2525 Dupont Drive<br>Irvine, CA 92612 | Claim 000040, Payment 0.94586% | 7100-000 | | 2,456.75 | 46,876.39 |
| | 05/10/18 | 300092 | Wsfl Tribune Broadcasting Company<br>2775 Sunny Isles Blvd.,Suite 100<br>Miami, Fl 33160 | Claim 000041, Payment 0.94583% | 7100-000 | | 81.77 | 46,794.62 |
| | 05/10/18 | 300093 | The Law Firm of Malove Henratty P.A | Claim 000042, Payment 0.94588% | 7100-000 | | 236.47 | 46,558.15 |

| | | Page Subtotals | 0.00 | 36,710.50 |
|---|---|---|---|---|

Ver: 22.01b

LFORM24

**FORM 2**

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       13-31119 -JKO
Case Name:     SRAI, INC.

Trustee Name:             Scott N. Brown, Trustee
Bank Name:                UNION BANK
Account Number / CD #:    *******7483  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******7489
For Period Ending:  06/30/19

Blanket Bond (per case limit):  $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | on behalf of Kim Sosely | | | | | |
| | | c/o Harry J. Ross Esquire | | | | | |
| | | 6100 Glades Road, Ste 211 | | | | | |
| | | Boca Raton, Florida 33434 | | | | | |
| 05/10/18 | 300094 | Scott N. Brown, Trustee | Order Approving Trustee Second | 2100-000 | | 7,636.93 | 38,921.22 |
| | | 1 S.E. 3rd Avenue - #1440 | Application for Interim Compensation of Chapter 7 | | | | |
| | | Miami, Florida 33131 | Trustee (ECF 209) | | | | |
| 05/17/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 49,754.56 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 273.17 | 49,481.39 |
| 06/22/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 60,314.73 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 228.13 | 60,086.60 |
| 07/18/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 70,919.94 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 133.01 | 70,786.93 |
| * 08/02/18 | 300077 | BUNNELL & WOULFE P.A. | Claim 000020, Payment 0.94587% | 7100-003 | | -549.28 | 71,336.21 |
| | | 100 SE 3RD AVE | Check was not deliverable. Contact creditor and got | | | | |
| | | SUITE 1000 | new address. | | | | |
| | | FORT LAUDERDALE, FL 33394 | | | | | |
| * 08/02/18 | 300084 | Oslar Padron | Claim 000030, Payment 0.94586% | 7100-003 | | -8,463.08 | 79,799.29 |
| | | c/o Steven Hunter, Esq. | CHECK WAS NOT DELIVERABLE. CONTACT | | | | |
| | | Hunter, Williams and Lynch | CREDITOR. GOT NEW ADDRESS. | | | | |
| | | 75 Valencia Av. #1150 | | | | | |

Page Subtotals        32,500.02        -741.12

Ver: 22.01b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    23

Case No:     13-31119 -JKO

Case Name:   SRAI, INC.

Taxpayer ID No:   *******7489

For Period Ending:   06/30/19

Trustee Name:     Scott N. Brown, Trustee

Bank Name:       UNION BANK

Account Number / CD #:     *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 56,290,000.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Coral Gables, FL 33134 | | | | | |
| 08/02/18 | 300095 | BUNNELL & WOULFE P.A.<br>PO BOX 30340<br>FORT LAUDERDALE, FL 33303 | Claim 000020, Payment 0.94587%<br>8/2/18 Check and claim have updated address | 7100-000 | | 549.28 | 79,250.01 |
| 08/02/18 | 300096 | Oslar Padron<br>c/o Steven Hunter, Esq.<br>Hunter, Williams and Lynch<br>6915 RED ROAD SUITE 208<br>CORAL GABLES, FL 33143 | Claim 000030, Payment 0.94586% | 7100-000 | | 8,463.08 | 70,786.93 |
| 08/16/18 | 14 | JADE HOLDINGS GROUP, LLC<br>DBA STRAX REJUVENATION<br>4300 N UNIVERSITY DR. STE E200<br>FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement<br>Order Granting Trustee's Motion to approve<br>Stipulation for Compromise and Settlement 03/23/15<br>(ECF 122) | 1249-000 | 10,833.34 | | 81,620.27 |
| * 08/23/18 | 300068 | Swift Financial Corp<br>Capehart & SCatachard PA<br>8000 Midlantic Dr 300-S<br>Mt Laurel NJ 08053 | Stop Payment Reversal<br>SA | 7100-004 | | -745.52 | 82,365.79 |
| * 08/23/18 | 300075 | Christine Williams<br>c/o Philip Freidin, Esq.<br>One Biscayne Tower #3100<br>2 South Biscayne Blvd.<br>Miami, FL 33131 | Stop Payment Reversal<br>SA | 7100-004 | | -8,463.08 | 90,828.87 |
| * 08/23/18 | 300086 | Maria Teresa Ramos and Welby Ramos<br>c/o Russomanno & Borrello, P.A.<br>Museum Tower - Penthouse 2800<br>150 West Flagler Street<br>Miami, FL 33130 | Stop Payment Reversal<br>SA | 7100-004 | | -8,463.07 | 99,291.94 |
| * 08/23/18 | 300089 | Berger Singerman LLP<br>313 N Monroe St Suite 301<br>Tallahassee, FL 32301 | Stop Payment Reversal<br>SA | 7100-004 | | -83.19 | 99,375.13 |

|  | Page Subtotals | 10,833.34 | -8,742.50 |
|---|---|---|---|

Ver: 22.01b

LFORM24

**FORM 2**

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    13-31119 -JKO

Case Name:    SRAI, INC.

Taxpayer ID No:    *******7489

For Period Ending:    06/30/19

Trustee Name:    Scott N. Brown, Trustee

Bank Name:    UNION BANK

Account Number / CD #:    *******7483 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 56,290,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 140.67 | 99,234.46 |
| | 09/20/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 110,067.80 |
| | | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 09/20/18 | 300097 | Swift Financial Corp | Claim 000011, Payment 0.94586% | 7100-000 | | 745.52 | 109,322.28 |
| | | | Capehart & SCatachard PA | | | | | |
| | | | 8000 Midlantic Dr # 300-S | | | | | |
| | | | P.O Box 5016 | | | | | |
| | | | Mt Laurel NJ 08054 | | | | | |
| * | 09/20/18 | 300098 | Christine Williams | Claim 000018, Payment 0.94586% | 7100-004 | | 8,463.08 | 100,859.20 |
| | | | c/o Philip Freidin, Esq. | | | | | |
| | | | One Biscayne Tower #3100 | | | | | |
| | | | 2 South Biscayne Blvd. | | | | | |
| | | | Miami, FL 33131 | | | | | |
| | 09/20/18 | 300099 | Maria Teresa Ramos and Welby Ramos | Claim 000034, Payment 0.94586% | 7100-000 | | 8,463.07 | 92,396.13 |
| | | | c/o Russomanno & Borrello, P.A. | | | | | |
| | | | Museum Tower - Penthouse 2800 | | | | | |
| | | | 150 West Flagler Street | | | | | |
| | | | Miami, FL 33130 | | | | | |
| * | 09/20/18 | 300100 | Berger Singerman LLP | Claim 000038, Payment 0.94584% | 7100-004 | | 83.19 | 92,312.94 |
| | | | 313 N Monroe St Suite 301 | | | | | |
| | | | Tallahassee, FL 32301 | | | | | |
| | 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 142.76 | 92,170.18 |
| | 10/23/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 103,003.52 |
| | | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| | 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 147.89 | 102,855.63 |
| | 11/26/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 113,688.97 |

Page Subtotals    32,500.02    18,186.18

LFORM24

Ver: 22.01b

**FORM 2**

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   13-31119 -JKO

Case Name:   SRAI, INC.

Taxpayer ID No:   *******7489

For Period Ending:  06/30/19

Trustee Name:   Scott N. Brown, Trustee

Bank Name:   UNION BANK

Account Number / CD #:   *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.13 | 113,521.84 |
| 12/21/18 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 124,355.18 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 174.45 | 124,180.73 |
| * 01/04/19 | 300098 | Christine Williams | Stop Payment Reversal | 7100-004 | | -8,463.08 | 132,643.81 |
| | | c/o Philip Freidin, Esq. | SA | | | | |
| | | One Biscayne Tower #3100 | | | | | |
| | | 2 South Biscayne Blvd. | | | | | |
| | | Miami, FL 33131 | | | | | |
| * 01/04/19 | 300100 | Berger Singerman LLP | Stop Payment Reversal | 7100-004 | | -83.19 | 132,727.00 |
| | | 313 N Monroe St Suite 301 | SA | | | | |
| | | Tallahassee, FL 32301 | | | | | |
| 01/07/19 | 300101 | Christine Williams | Claim 000018, Payment 0.94586% | 7100-000 | | 8,463.08 | 124,263.92 |
| | | c/o Philip Freidin, Esq. | | | | | |
| | | One Biscayne Tower #3100 | | | | | |
| | | 2 South Biscayne Blvd. | | | | | |
| | | Miami, FL 33131 | | | | | |
| 01/07/19 | 300102 | Berger Singerman LLP | Claim 000038, Payment 0.94584% | 7100-000 | | 83.19 | 124,180.73 |
| | | 313 N Monroe St Suite 301 | | | | | |
| | | Tallahassee, FL 32301 | | | | | |
| 01/24/19 | 14 | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement | 1249-000 | 10,833.34 | | 135,014.07 |
| | | DBA STRAX REJUVENATION | Order Granting Trustee's Motion to approve | | | | |
| | | 4300 N UNIVERSITY DR. STE E200 | Stipulation for Compromise and Settlement 03/23/15 | | | | |
| | | FORT LAUDERDALE, FL 33351 | (ECF 122) | | | | |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 186.12 | 134,827.95 |

Page Subtotals     21,666.68     527.70

LFORM24

Ver: 22.01b

**FORM 2**

Page:    26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        13-31119 -JKO

Case Name:    SRAI, INC.

Taxpayer ID No:    *******7489

For Period Ending:  06/30/19

Trustee Name:        Scott N. Brown, Trustee

Bank Name:        UNION BANK

Account Number / CD #:        *******7483  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 56,290,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/22/19 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 145,661.29 |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 200.81 | 145,460.48 |
| 03/20/19 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 156,293.82 |
| 03/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 194.40 | 156,099.42 |
| 04/19/19 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 166,932.76 |
| 04/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 234.42 | 166,698.34 |
| 05/28/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 229.13 | 166,469.21 |
| 05/30/19 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 177,302.55 |
| 06/21/19 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 188,135.89 |
| 06/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 248.24 | 187,887.65 |

Page Subtotals                54,166.70            1,107.00

Ver: 22.01b

LFORM24

**FORM 2**

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-31119 -JKO |
| Case Name: | SRAI, INC. |
| | |
| Taxpayer ID No: | *******7489 |
| For Period Ending: | 06/30/19 |

| Trustee Name: | Scott N. Brown, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7483  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 56,290,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 4,500.00 | COLUMN TOTALS | | 737,623.07 | 549,735.42 | 187,887.65 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 110,833.34 | 0.00 | |
| | | | | Subtotal | | 626,789.73 | 549,735.42 | |
| | | Memo Allocation Net: | 4,500.00 | Less: Payments to Debtors | | | 0.00 | |
| | | | | Net | | 626,789.73 | 549,735.42 | |

Page Subtotals                    0.00                    0.00

Ver: 22.01b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

| Case No: | 13-31119 -JKO |
|---|---|
| Case Name: | SRAI, INC. |
| Taxpayer ID No: | *******7489 |
| For Period Ending: | 06/30/19 |

| Trustee Name: | Scott N. Brown, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8499  Checking Account |
| Blanket Bond (per case limit): | $ 56,290,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/17/14 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement10/29/14 (ECF 102) | 1249-000 | 25,000.00 | | 25,000.00 |
| 12/17/14 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement10/29/14 (ECF 102) | 1249-000 | 25,000.00 | | 50,000.00 |
| 01/27/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement10/29/14 (ECF 102) | 1249-000 | 25,000.00 | | 75,000.00 |
| 02/23/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement10/29/14 (ECF 102) | 1249-000 | 25,000.00 | | 100,000.00 |
| 03/13/15 | 14 | JADE HOLDINGS GROUP, LLC DBA STRAX REJUVENATION 4300 N UNIVERSITY DR. STE E200 FORT LAUDERDALE, FL 33351 | Payment Per Stip Agreement Trustee's Motion to Approve Stipulation for Compromise and Settlement10/29/14 (ECF 102) | 1249-000 | 10,833.34 | | 110,833.34 |
| 04/15/15 | | Transfer to Acct #*******7483 | Bank Funds Transfer | 9999-000 | | 110,833.34 | 0.00 |

| | | Page Subtotals | 110,833.34 | 110,833.34 | |
|---|---|---|---|---|---|

Ver: 22.01b

LFORM24

**FORM 2**

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          13-31119 -JKO
Case Name:     SRAI, INC.

Taxpayer ID No:    *******7489
For Period Ending:  06/30/19

Trustee Name:                          Scott N. Brown, Trustee
Bank Name:                             UNION BANK
Account Number / CD #:          *******8499  Checking Account

Blanket Bond (per case limit):    $ 56,290,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 110,833.34 | 110,833.34 | 0.00 |
|  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 110,833.34 | |
|  |  |  | Subtotal | 110,833.34 | 0.00 | |
|  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
|  |  |  | Net | 110,833.34 | 0.00 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 4,500.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account (Non-Interest Earn - *******7483 | 626,789.73 | 549,735.42 | 187,887.65 |
| | | Checking Account - *******8499 | 110,833.34 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 4,500.00 | | ----------------------- | ----------------------- | ----------------------- |
| | | | 737,623.07 | 549,735.42 | 187,887.65 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                              0.00                    0.00

LFORM24

Ver: 22.01b