**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FT. LAUDERDALE DIVISION**

In re: SRAI, INC.                    §        Case No. 13-31119-PDR
                                     §
                                     §
                                     §
          Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


        Scott N. Brown, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $11,437.10 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $516,139.20 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $308,150.59 | |

        3) Total gross receipts of $824,289.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $824,289.79 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $889,998.00 | $6,423.92 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $308,150.59 | $308,150.59 | $308,150.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $11,000.00 | $50,232.96 | $50,232.96 | $50,232.96 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,210,224.35 | $17,187,599.98 | $16,754,651.80 | $465,906.24 |
| **TOTAL DISBURSEMENTS** | $3,111,222.35 | $17,552,407.45 | $17,113,035.35 | $824,289.79 |

4) This case was originally filed under chapter 7 on 09/03/2013.  The case was pending for 92 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/10/2021                        By: /s/ Scott N. Brown
                                                            Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2007 Mitsubishi Eclipse, VIN 4A3AL35T37E010208 o | 1129-000 | $4,500.00 |
| 9/2013 - 941 tax refund | 1224-000 | $29,733.48 |
| Global Settlement of Jade Group Entities/Davis | 1249-000 | $750,000.40 |
| Settlement with AMEX | 1249-000 | $40,000.00 |
| Work Comp Insurance Premium Refund | 1290-000 | $55.91 |
| **TOTAL GROSS RECEIPTS** | | **$824,289.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | WELLS FARGO FINANCIAL LEASING, INC. | 4210-000 | $0.00 | $6,423.92 | $0.00 | $0.00 |
| N/F | Great American Leasing Corporation 625 First St. Cedar Rapids, IA 52401-2030Account No 588 | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Jade Holdings Group, LLC 11380 Prosperity Farms Rd #221E Palm Beach Gardens, FL 33410Account No | 4110-000 | $600,000.00 | NA | NA | NA |
| N/F | Jeffry A. Davis 1316 Middle River Dr. Fort Lauderdale, FL 33304Account No | 4110-000 | $70,000.00 | NA | NA | NA |
| N/F | Jeffry A. Davis 1316 Middle River Dr. Fort Lauderdale, FL 33304Account No | 4110-000 | $35,000.00 | NA | NA | NA |
| N/F | Jeffry A. Davis 1316 Middle River Dr. Fort Lauderdale, FL 33304Account No | 4110-000 | $116,666.00 | NA | NA | NA |
| N/F | Michael J. Garnick 1290 Stockton Rd Meadowbrook, PA 19046Account No | 4110-000 | $16,666.00 | NA | NA | NA |
| N/F | Ralph L. Maling 1508 NE 5th Court Fort Lauderdale, FL 33301Account No | 4110-000 | $16,666.00 | NA | NA | NA |
| N/F | Ralph L. Maling 1508 NE 5th Court Fort Lauderdale, FL 33301Account No | 4110-000 | $35,000.00 | NA | NA | NA |
| N/F | Summit Funding Group, Inc. 11500 Northlake Dr. #300 Cincinnati, OH 45249Account No | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$889,998.00** | **$6,423.92** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Scott N. Brown | 2100-000 | NA | $44,464.49 | $44,464.49 | $44,464.49 |
| Trustee, Expenses - Scott N. Brown | 2200-000 | NA | $194.63 | $194.63 | $194.63 |
| Attorney for Trustee Fees - BAST AMRON LLP | 3110-000 | NA | $150,916.00 | $150,916.00 | $150,916.00 |
| Attorney for Trustee, Expenses - BAST AMRON LLP | 3120-000 | NA | $6,230.63 | $6,230.63 | $6,230.63 |
| Bond Payments - BOND | 2300-000 | NA | $75.54 | $75.54 | $75.54 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $1,038.12 | $1,038.12 | $1,038.12 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $11,302.20 | $11,302.20 | $11,302.20 |
| Accountant for Trustee Fees (Other Firm) - MARCUM, LLP | 3410-000 | NA | $39,000.00 | $39,000.00 | $39,000.00 |
| Accountant for Trustee Fees (Other Firm) - KAPILAMUKAMAL, LLP | 3410-000 | NA | $53,165.20 | $53,165.20 | $53,165.20 |
| Accountant for Trustee Expenses (Other Firm) - MARCUM, LLP | 3420-000 | NA | $3.30 | $3.30 | $3.30 |
| Accountant for Trustee Expenses (Other Firm) - KAPILAMUKAMAL, LLP | 3420-000 | NA | $560.48 | $560.48 | $560.48 |
| On-line Auctioneer/Liquidator for Trustee Fees  - DMS INC | 3630-000 | NA | $450.00 | $450.00 | $450.00 |
| On-line Auctioneer/Liquidator for Trustee Expenses - DMS INC | 3640-000 | NA | $750.00 | $750.00 | $750.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$308,150.59** | **$308,150.59** | **$308,150.59** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002A | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $29,676.59 | $29,676.59 | $29,676.59 |
| 000037A | DEPT. OF REVENUE | 5800-000 | $0.00 | $20,556.37 | $20,556.37 | $20,556.37 |
| N/F | Broward County Revenue Collection Div. 115 S Andrews Ave #A | 5600-000 | $11,000.00 | NA | NA | NA |
| N/F | Dept. of Revenue Bankruptcy Section P.O. Box 6668 Tallahasse | 5600-000 | NA | NA | NA | NA |
| N/F | Internal Revenue Service POB 7346 Philadelphia, PA 19101-734 | 5600-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$11,000.00** | **$50,232.96** | **$50,232.96** | **$50,232.96** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002B | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $800.00 | $800.00 | $22.28 |
| 000003 | BROWARD COUNTY RECORDS, TAXES & TRE | 7100-000 | $0.00 | $29,437.01 | $29,437.01 | $819.86 |
| 000004 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | $0.00 | $3,153.02 | $3,153.02 | $87.82 |
| 000005 | ARLENE LOPEZ | 7100-000 | $0.00 | $365,000.00 | $894,746.77 | $24,919.97 |
| 000006 | CIT FINANCE LLC | 7100-000 | $0.00 | $175,208.65 | $175,208.65 | $4,879.81 |
| 000007 | KIMANI REEVES PR OF ESTATE OF | 7100-000 | $0.00 | $5,000,000.00 | $894,746.77 | $24,919.97 |
| 000008 | UNIVISION RADIO, INC. | 7100-000 | $0.00 | $73,206.14 | $73,206.14 | $2,038.90 |
| 000009 | MCKESSON SPECIALTY CARE DISTRIBUTIO | 7100-000 | $0.00 | $97,853.56 | $97,853.56 | $2,725.36 |
| 000010 | SPRINT NEXTEL | 7100-000 | $0.00 | $1,785.12 | $1,785.12 | $49.72 |
| 000011 | SWIFT FINANCIAL CORP | 7100-000 | $0.00 | $78,819.60 | $78,819.60 | $2,195.24 |
| 000012 | AMERICAN EXPRESS BANK FSB | 7100-000 | $0.00 | $237,936.08 | $237,936.08 | $6,626.86 |
| 000013 | CHIMPOULIS, HUNTER AND LYNN | 7100-000 | $0.00 | $64,022.91 | $64,022.91 | $1,783.13 |
| 000014 | LULA STOCK | 7100-000 | $0.00 | $500,000.00 | $894,746.77 | $24,919.97 |
| 000015 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | $0.00 | $141,276.01 | $141,276.01 | $3,934.74 |
| 000016 | CHRISTINA M. CAMPO | 7100-000 | $0.00 | $325,000.00 | $894,746.77 | $24,919.97 |

| 000017 | DAMARIS MEJIAS | 7100-000 | $0.00 | $41,000.00 | $894,746.77 | $24,919.97 |
| 000018 | CHRISTINE WILLIAMS | 7100-000 | $0.00 | $471,528.47 | $894,746.77 | $24,919.97 |
| 000019 | GREATAMERICA FINANCIAL SERVICES COR | 7100-000 | $0.00 | $4,837.54 | $4,837.54 | $134.73 |
| 000020 | BUNNELL & WOULFE P.A. | 7100-000 | $0.00 | $58,071.13 | $58,071.13 | $1,617.36 |
| 000021 | PHILLIP J CALDER | 7100-000 | $0.00 | $15,000.00 | $894,746.77 | $24,919.97 |
| 000022 | YAMARYS AND ROBERTO IRIZARRY | 7100-000 | $0.00 | $104,166.67 | $894,746.77 | $24,919.97 |
| 000023 | DAVID PEREZ | 7100-000 | $0.00 | $54,000.00 | $894,746.77 | $24,919.97 |
| 000024 | WHQT/WFLC/WEDR-FM RADIO | 7100-000 | $0.00 | $124,078.75 | $124,078.75 | $3,455.77 |
| 000025 | RIMMA RUBINOV | 7100-000 | $0.00 | $200,000.00 | $894,746.77 | $24,919.97 |
| 000026 | RALPH MALING | 7100-000 | $0.00 | $127,166.00 | $0.00 | $0.00 |
| 000027 | RALPH MALING | 7100-000 | $0.00 | $6,132.13 | $0.00 | $0.00 |
| 000028 | RALPH MALING | 7100-000 | $0.00 | $38,150.00 | $0.00 | $0.00 |
| 000029 | MATTHEW R. WENDROW, AS P.R. OF THE | 7100-000 | $0.00 | $475,000.00 | $894,746.77 | $24,919.97 |
| 000030 | OSLAR PADRON | 7100-000 | $0.00 | $85,000.00 | $894,746.77 | $24,919.97 |
| 000031 | ARNSTEIN & LEHR, LLP | 7100-000 | $0.00 | $149,917.09 | $149,917.09 | $2,597.49 |
| 000031 | Clerk of the Court - ARNSTEIN & LEHR, LLP | 7100-001 | NA | NA | NA | $1,577.91 |
| 000032 | MARTA AND JOSE RIOS | 7100-000 | $0.00 | $150,500.00 | $0.00 | $0.00 |
| 000033 | MIRIAM PADILLA-DISTASI & JOSEPH DIS | 7100-000 | $0.00 | $111,000.00 | $0.00 | $0.00 |

| 000034 | MARIA TERESA RAMOS AND WELBY RAMOS | 7100-000 | $0.00 | $50,000.00 | $894,746.77 | $24,919.97 |
|---|---|---|---|---|---|---|
| 000035 | YOLANDA WESTBROOK | 7100-000 | $0.00 | $1,500,000.00 | $894,746.77 | $24,919.97 |
| 000036 | KENDERIA MATHER, P.R. | 7100-000 | $0.00 | $5,000,000.00 | $894,746.77 | $24,919.97 |
| 000037B | DEPT. OF REVENUE | 7400-000 | $0.00 | $4,418.78 | $4,418.78 | $0.00 |
| 000038 | BERGER SINGERMAN LLP | 7100-000 | $0.00 | $8,795.39 | $8,795.39 | $244.96 |
| 000039 | MARA MAITLIN BOTONIS | 7100-000 | $0.00 | $1,000,000.00 | $894,746.77 | $24,919.97 |
| 000040 | ALLERGAN USA, INC. | 7100-000 | $0.00 | $259,736.00 | $259,736.00 | $7,234.02 |
| 000041 | WSFL TRIBUNE BROADCASTING COMPANY | 7100-000 | $0.00 | $8,645.34 | $8,645.34 | $240.79 |
| 000042 | Equity Trust Company Custodian FBO 200326695 IRA | 7100-000 | $0.00 | $25,000.00 | $894,746.77 | $24,919.97 |
| 000043 | ULTIMATE WATER | 7200-000 | $0.00 | $7,699.76 | $7,699.76 | $0.00 |
| 000044 | ULTIMATE WATER | 7200-000 | $0.00 | $3,222.23 | $3,222.23 | $0.00 |
| 000045 | ULTIMATE WATER | 7200-000 | $0.00 | $3,632.17 | $3,632.17 | $0.00 |
| 000046 | ULTIMATE WATER | 7200-000 | $0.00 | $1,597.26 | $1,597.26 | $0.00 |
| 000047 | ULTIMATE WATER | 7200-000 | $0.00 | $1,607.80 | $1,607.80 | $0.00 |
| 000048 | ULTIMATE WATER | 7200-000 | $0.00 | $1,647.54 | $1,647.54 | $0.00 |
| 000049 | ULTIMATE WATER | 7200-000 | $0.00 | $2,551.83 | $2,551.83 | $0.00 |
| N/F | Adriana Silva c/o Michael Freeland, Esq. Freedland Harwin, P | 7100-000 | NA | NA | NA | NA |
| N/F | Alexandria James c/o Bastola & Kirwan, P.A. 7000 S.E. Federa | 7100-000 | NA | NA | NA | NA |

| N/F | American Express Plum Card PO Box 650448 Dallas, TX 75265-04 | 7100-000 | $206,819.39 | NA | NA | NA |
| N/F | Arlene Lopez c/o Michael C. Compo, P.A. 175 SW 7th St., #191 | 7100-000 | NA | NA | NA | NA |
| N/F | Arnstein & Lehr, LLP 200 E Las Olas Blvd., #1700 Fort Lauder | 7100-000 | $60,757.05 | NA | NA | NA |
| N/F | Avnel Wideman c/o Lisa Levine, Esq. Levine & Glassman 1655 N | 7100-000 | NA | NA | NA | NA |
| N/F | Berger Singerman LLP 126 S. Gadsden St., #300 Tallahassee, F | 7100-000 | $5,307.26 | NA | NA | NA |
| N/F | Bunnell, Woulfe & Keller One financial Plaza #1000 100 SE 3r | 7100-000 | $39,390.90 | NA | NA | NA |
| N/F | Catalina Life Sciences 18005 Sky Park Cir. Blvd. 54, #A/D Ir | 7100-000 | $3,123.00 | NA | NA | NA |
| N/F | Chimpoulis, Hunter and Lynn 7901 SW 36th St., #206 Davie, FL | 7100-000 | $25,563.60 | NA | NA | NA |
| N/F | Christina M. Campo c/o Jorge Silva, Esquire Silva and Silva, | 7100-000 | $325,000.00 | NA | NA | NA |
| N/F | Christine Williams c/o Philip Freidin, Esq. One Biscayne Tow | 7100-000 | $471,528.47 | NA | NA | NA |
| N/F | Damaris Mejias c/o Thomas Gamba, Esq. Gamba and Lombana, PA | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | David Perez c/o Charles Flynn, Esq. Stolzenberg, Gelles & Fl | 7100-000 | $48,000.00 | NA | NA | NA |
| N/F | Elsie Soto c/o Robert B. Brown, III, Esq. Whitfield, Bryson | 7100-000 | NA | NA | NA | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N/F | Estate of Rony Ellen Wendrow c/o Carey M. Fischer, P.A. 800 | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Idell Frazer c/o James S. Haliczer, Esq. Haliczer, Pettis & | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Iolanda Jorge c/o Matthew P. Leto, Esq. Hall, Lamb & Hall, P | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Jade Holdings Group, LLC 11380 Prosperity Farms Rd #221E Pal | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Kendrick Mitchell c/o Ronald M. Zakarin, Esquire Schwartz, G | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Kim Sosely c/o Scott Henratty, Esq. Malvolve & Henratty 14 R | 7100-000 | $25,000.00 | NA | NA | NA | NA |
| N/F | Loren Miller c/o Robert Franklin, PA 2560 RCA Blvd. #111 Pal | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Lulu Stock c/o Jeff Vastola, Esq. 631 US Highway One, #202 N | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Maria Theresa & Welby Ramos c/o Herman Russomanno Russomanno | 7100-000 | $60,000.00 | NA | NA | NA | NA |
| N/F | Market Technologies, Inc. 3172 Bradford Pl. Birmingham, AL 3 | 7100-000 | NA | NA | NA | NA | NA |
| N/F | Marta and Jose Rios c/o Skip Pita, Esq. Pita, DelPrado & Mun | 7100-000 | $174,500.00 | NA | NA | NA | NA |
| N/F | McKesson Specialty Distribution, LLC 15212 Collections Cente | 7100-000 | $87,230.00 | NA | NA | NA | NA |
| N/F | Merz Aesthetics Dept. 2073 Denver, CO 80291 | 7100-000 | $4,250.00 | NA | NA | NA | NA |

| N/F | Miriam Padilla-Distasi & Joseph Distasi c/o Skip Pita, Esq. | 7100-000 | $180,000.00 | NA | NA | NA |
| N/F | Oslar Padron c/o Steven Hunter, Esq. Hunter, Williams and Ly | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Pandora Media 2501 Network Pl. Chicago, IL 60673 | 7100-000 | $8,508.38 | NA | NA | NA |
| N/F | Phillip Calder c/o Phillip M. Warren, PA Rayvan Bldg. #300 3 | 7100-000 | NA | NA | NA | NA |
| N/F | Rimma Rubinov c/o Julio Jaramillo, Esq, 7700 N, Kendall Dr, | 7100-000 | NA | NA | NA | NA |
| N/F | Rooter Express LLC 4741 New Jesup Hwy Brunswick, GA 31520 | 7100-000 | NA | NA | NA | NA |
| N/F | Samanta M. Ricatti c/o Ronald M. Zakarin, Esquire Schwartz, | 7100-000 | NA | NA | NA | NA |
| N/F | Sprint PO Box 4191 Carol Stream, IL 60197-4191 | 7100-000 | NA | NA | NA | NA |
| N/F | Tribune Broadcasting Co. c/o Benjamin Wise, Esq. Brown & Jos | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Ultimate Water PO Box 024908 Miami, FL 33102 | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | WAQI/WQBA/WAMR/ WRTO RADIO 800 Douglas Rd, Annex Bldg. #111 C | 7100-000 | $72,063.00 | NA | NA | NA |
| N/F | WHYI Clear Channel 7601 Riviera Blvd. Miramar, FL 33023 | 7100-000 | $18,100.00 | NA | NA | NA |
| N/F | WMGE Clear Channel 7601 Riviera Blvd. Miramar, FL 33023 | 7100-000 | $53,375.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WPLG Channel 10 3401 W. Hallandale Beach Blvd. Pembroke Park | 7100-000 | $22,153.30 | NA | NA | NA |
| N/F | WSHE Clear Channel 7601 Riviera Blvd. Miramar, FL 33023 | 7100-000 | $25,555.00 | NA | NA | NA |
| N/F | Yamarys and Roberto Irizarry c/o Charles Flynn, Esq. Stolzen | 7100-000 | $125,000.00 | NA | NA | NA |
| N/F | Yolanda Westbrook c/o Sean Cleary, Esq. 19 W. Flagler St., # | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,210,224.35** | **$17,187,599.98** | **$16,754,651.80** | **$465,906.24** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:   13-31119-PDR

Case Name:   SRAI, INC.

For Period Ending:   05/10/2021

Trustee Name:   (290010) Scott N. Brown

Date Filed (f) or Converted (c):   09/03/2013 (f)

§ 341(a) Meeting Date:   10/10/2013

Claims Bar Date:   01/08/2014

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty cash | 450.00 | 0.00 | | 0.00 | FA |
| 2 | Business Checking Account #1731 with TD Bank | 287.10 | 0.00 | | 0.00 | FA |
| 3 | General Liability Insurance Policy No. PAC700251 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Commencial Property Insurance Policy No. NN31333 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Workers Compensation Insurance Policy No. 76 WBG | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Possible entitlement to Attn Fees from arbitrati | Unknown | 0.00 | | 0.00 | FA |
| 7 | Patients/customers identities are protectd by HI | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 2007 Mitsubishi Eclipse, VIN 4A3AL35T37E010208 o  <br> Order Granting Trustee, Motion (1) to Employ DMS, Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; and (2) For Authority to (A) Conduct Public Auction of Vehicle (B) Pay Auctioneer and (C) Pay other related Expenses 09/05/14 (ECF 98) | 7,500.00 | 4,500.00 | | 4,500.00 | FA |
| 9 | Furniture, fixtures and equipment on attached li  <br> Amended Schedule B (ECF 20 ) Removed these items. | 0.00 | 0.00 | | 0.00 | FA |
| 10 | SmartlipoMPX Laser Body Sculpting Workstation an  <br> Amended Schedule B (ECF 20 ) Removed these items. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Surgical supplies  <br> Amended Schedule B (ECF 20 ) Removed these items. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Work Comp Insurance Premium Refund (u) | 0.00 | 55.91 | | 55.91 | FA |
| 13 | Promissory Note- Roger L. Gordon (u)  <br> Added on Amended Schedule B 10/16/13 (ECF 27) | 10,700.00 | 1.00 | | 0.00 | FA |
| 14 | Global Settlement of Jade Group Entities/Davis (u)  <br> Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement (122) | 0.00 | 750,000.00 | | 750,000.40 | FA |
| 15 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16 | Settlement with AMEX (u)  <br> Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 12/07/15 (ECF 140) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 17 | 9/2013 - 941 tax refund (u) | 0.00 | 29,733.48 | | 29,733.48 | FA |
| **17** | **Assets Totals (Excluding unknown values)** | **$18,937.10** | **$824,290.39** | | **$824,289.79** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 2

**Case No.:** 13-31119-PDR

**Case Name:** SRAI, INC.

**For Period Ending:** 05/10/2021

**Trustee Name:** (290010) Scott N. Brown

**Date Filed (f) or Converted (c):** 09/03/2013 (f)

**§ 341(a) Meeting Date:** 10/10/2013

**Claims Bar Date:** 01/08/2014

**Major Activities Affecting Case Closing:**

Court determined that patient care ombudsman was unnecessary as medical files (Asset #7) were transferred by Debtor pre-petition (ECF Nos. 11 & 20).

Trustee has retained KapilaMukamal, LLP as the Estate's accounts, financial consultants and forensic consultants (ECF No 79).

On 10/29/14, the Trustee filed a motion to approve a global settlement for $750,000 (ECF No. 102).

Objections were filed and a preliminary hearing took place on 12/2/14.

On 3/23/15, the Court entered an order approving a $750,000.00 settlement between the Trustee and certain of the Debtor's insiders (ECF No. 122). Payment term is 60 months - last payment due 2/15/20.

Monitoring payments. UCC-1 filed to secure payment.

Claims Review Complete.

On7/26/17, Trustee made $175,000 interim distribution to creditors (ECF 200).

On 5/10/18, Trustee made second interim distribution of $150,000 to creditors (ECF 208).

Monitoring payments

Estate will require final tax return after all payments are made

6/1/2020 - awaiting final payment which was delayed by COVID shutdown.

6/16/2020 - final payment received.

Final fee applications  filed.

Final tax return filed with prompt determination request.

Ready for TFR

**Initial Projected Date Of Final Report (TFR):** 12/31/2015        **Current Projected Date Of Final Report (TFR):** 06/29/2020 (Actual)

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/21/14 | {12} | THE HARTFORD | return premium - worker's comp Return Premium - worker's comp | 1290-000 | 55.91 | | 55.91 |
| 09/22/14 | {8} | DMS INC | Auction Sale Order Granting Trustee, Motion (1) to Employ DMS, Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; and (2) For Authority to (A) Conduct Public Auction of Vehicle (B) Pay Auctioneer and (C) Pay other related Expenses 09/05/14 (ECF 98) | 1129-000 | 4,500.00 | | 4,555.91 |
| 10/07/14 | 300001 | DMS INC | Order Granting Trustee's Motion (1) to Employ DMS, Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; and (2) for Authority to (A) Conduct public Auction of Vehicle (B) Pay Auctioneer and (C) Pay other related expenses (ECF 98) | 3630-000 | | 450.00 | 4,105.91 |
| 10/07/14 | 300002 | DMS INC | Order Granting Trustee's Motion (1) to Employ DMS, Inc. As Auctioneer Nunc Pro Tunc to July 10, 2014; and (2) for Authority to (A) Conduct public Auction of Vehicle (B) Pay Auctioneer and (C) Pay other related expenses (ECF 98) | 3640-000 | | 750.00 | 3,355.91 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,340.91 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,325.91 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,310.91 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,295.91 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,280.91 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,265.91 |
| 04/15/15 | | Transfer from Acct #******8499 | Bank Funds Transfer | 9999-000 | 110,833.34 | | 114,099.25 |
| 04/16/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 124,932.59 |
| | {14} | | Acct #101; Payment #1 $10,833.34 | 1249-000 | | | |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 124,917.59 |
| 05/14/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 135,750.93 |
| | {14} | | Acct #101; Payment #2 $10,833.34 | 1249-000 | | | |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 91.68 | 135,659.25 |
| 06/08/15 | 300003 | BAST AMRON LLP | Order Approving First Interim Fee Application of Counsel for Chapter 7 Trustee 06/05/15 (ECF 131) | 3110-000 | | 86,000.00 | 49,659.25 |
| 06/08/15 | 300004 | BAST AMRON LLP | Order Approving First Interim Fee Application of Counsel for Chapter 7 Trustee 06/05/15 (ECF 131) | 3120-000 | | 2,830.73 | 46,828.52 |

Page Subtotals:     $137,055.93     $90,227.41

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| Case No.: | 13-31119-PDR |
| Case Name: | SRAI, INC. |
| Taxpayer ID #: | **-***7489 |
| For Period Ending: | 05/10/2021 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | UNION BANK |
| Account #: | ******7483 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 57,661.86 |
| | {14} | | Acct #101; Payment #3 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 06/16/15 | 300005 | KAPILAMUKAMAL, LLP | Order Granting First Interim Fee Application of KapilaMukamal, LLP 06/15/15 (ECF 133) | 3410-000 | | 27,076.32 | 30,585.54 |
| 06/16/15 | 300006 | KAPILAMUKAMAL, LLP | Order Granting First Interim Fee Application of KapilaMukamal, LLP 06/15/15 (ECF 133) | 3420-000 | | 5.14 | 30,580.40 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 194.47 | 30,385.93 |
| 07/17/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 41,219.27 |
| | {14} | | Acct #101; Payment #4 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 104.85 | 41,114.42 |
| 08/17/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 51,947.76 |
| | {14} | | Acct #101; Payment #5 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.37 | 51,896.39 |
| 09/18/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 62,729.73 |
| | {14} | | Acct #101; Payment #6 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 68.36 | 62,661.37 |
| 10/15/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 73,494.71 |
| | {14} | | Acct #101; Payment #7 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 79.82 | 73,414.89 |
| 11/16/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 84,248.23 |
| | {14} | | Acct #101; Payment #8 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 101.42 | 84,146.81 |

**Page Subtotals:**    $65,000.04    $27,681.75

## Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/15 | {16} | AMERICAN EXPRESS | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 12/07/15 (ECF 140) | 1249-000 | 30,000.00 | | 114,146.81 |
| 12/03/15 | {16} | AMERICAN EXPRESS | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 12/07/15 (ECF 140) | 1249-000 | 10,000.00 | | 124,146.81 |
| 12/15/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 134,980.15 |
| | {14} | | Acct #101; Payment #9 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 112.84 | 134,867.31 |
| 01/15/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 145,700.65 |
| | {14} | | Acct #101; Payment #10 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 187.05 | 145,513.60 |
| 02/15/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 156,346.94 |
| | {14} | | Acct #101; Payment #11 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 206.58 | 156,140.36 |
| 03/08/16 | 300007 | BAST AMRON LLP | Order Approving Second Interim Fee Application of Counsel for Chapter 7 Trustee 03/04/16 (ECF 148) | 3110-000 | | 17,923.50 | 138,216.86 |
| 03/08/16 | 300008 | BAST AMRON LLP | Order Approving Second Interim Fee Application of Counsel for Chapter 7 Trustee 03/04/16 (ECF 148) | 3120-000 | | 1,648.62 | 136,568.24 |
| 03/08/16 | 300009 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee Application of Accountant for Chapter 7 Trustee 03/04/16 (ECF 149) | 3410-000 | | 10,460.52 | 126,107.72 |
| 03/08/16 | 300010 | KAPILAMUKAMAL, LLP | Order Approving Second Interim Fee Application of Accountant for Chapter 7 Trustee 03/04/16 (ECF 149) | 3420-000 | | 210.67 | 125,897.05 |
| 03/15/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 136,730.39 |
| | {14} | | Acct #101; Payment #12 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.45 | 136,521.94 |

Page Subtotals:    $83,333.36    $30,958.23

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| | |
|---|---|
| Case No.: | 13-31119-PDR |
| Case Name: | SRAI, INC. |
| Taxpayer ID #: | **-***7489 |
| For Period Ending: | 05/10/2021 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | UNION BANK |
| Account #: | ******7483 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 147,355.28 |
| | {14} | | Acct #101; Payment #13 $10,833.34 | 1249-000 | | | |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 214.65 | 147,140.63 |
| 05/24/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 157,973.97 |
| | {14} | | Acct #101; Payment #14 $10,833.34 | 1249-000 | | | |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 200.95 | 157,773.02 |
| 06/16/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 168,606.36 |
| | {14} | | Acct #101; Payment #15 $10,833.34 | 1249-000 | | | |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 221.66 | 168,384.70 |
| 07/12/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 179,218.04 |
| | {14} | | Acct #101; Payment #16 $10,833.34 | 1249-000 | | | |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 233.52 | 178,984.52 |
| 08/17/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 189,817.86 |
| | {14} | | Acct #101; Payment #17 $10,833.34 | 1249-000 | | | |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.35 | 189,558.51 |
| 09/15/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 200,391.85 |
| | {14} | | Acct #101; Payment #18 $10,833.34 | 1249-000 | | | |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 272.46 | 200,119.39 |
| 10/19/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 210,952.73 |

Page Subtotals:    $75,833.38    $1,402.59

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {14} | | Acct #101; Payment #19 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 278.06 | 210,674.67 |
| 11/17/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 221,508.01 |
| | {14} | | Acct #101; Payment #20 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.75 | 221,205.26 |
| 12/15/16 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 232,038.60 |
| | {14} | | Acct #101; Payment #21 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 308.84 | 231,729.76 |
| 01/20/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 242,563.10 |
| | {14} | | Acct #101; Payment #22 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 336.09 | 242,227.01 |
| 02/21/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 253,060.35 |
| | {14} | | Acct #101; Payment #23 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 348.98 | 252,711.37 |
| 03/17/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 263,544.71 |
| | {14} | | Acct #101; Payment #24 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 328.78 | 263,215.93 |
| 04/14/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 274,049.27 |
| | {14} | | Acct #101; Payment #25 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 381.76 | 273,667.51 |

Page Subtotals: $65,000.04    $2,285.26

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/17 | 300011 | MARCUM, LLP | Order Granting Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 179) | 3410-000 | | 39,000.00 | 234,667.51 |
| 05/16/17 | 300012 | MARCUM, LLP | Order Granting Final Fee Application of Marcum LLP as Accountant for Chapter 7 Trustee (ECF 179) | 3420-000 | | 3.30 | 234,664.21 |
| 05/17/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 245,497.55 |
| | {14} | | Acct #101; Payment #26 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 385.76 | 245,111.79 |
| 06/15/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 255,945.13 |
| | {14} | | Acct #101; Payment #27 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 387.71 | 255,557.42 |
| 07/18/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 266,390.76 |
| | {14} | | Acct #101; Payment #28 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 360.26 | 266,030.50 |
| 07/27/17 | 300013 | INTERNAL REVENUE SERVICE | Claim 000002A, Payment 100.00000% | 5800-000 | | 29,676.59 | 236,353.91 |
| 07/27/17 | 300014 | DEPT. OF REVENUE | Claim 000037A, Payment 100.00000% | 5800-000 | | 20,556.37 | 215,797.54 |
| 07/27/17 | 300015 | INTERNAL REVENUE SERVICE | Claim 000002B, Payment 0.78625% | 7100-000 | | 6.29 | 215,791.25 |
| 07/27/17 | 300016 | BROWARD COUNTY RECORDS, TAXES & TRE | Claim 000003, Payment 0.78676% | 7100-000 | | 231.60 | 215,559.65 |
| 07/27/17 | 300017 | TOYOTA MOTOR CREDIT CORPORATION | Claim 000004, Payment 0.78686% | 7100-000 | | 24.81 | 215,534.84 |
| 07/27/17 | 300018 | ARLENE LOPEZ | Claim 000005, Payment 0.78675% | 7100-000 | | 7,039.42 | 208,495.42 |
| 07/27/17 | 300019 | CIT FINANCE LLC | Claim 000006, Payment 0.78675% | 7100-000 | | 1,378.45 | 207,116.97 |
| 07/27/17 | 300020 | KIMANI REEVES PR OF ESTATE OF | Claim 000007, Payment 0.78675% | 7100-000 | | 7,039.42 | 200,077.55 |
| 07/27/17 | 300021 | UNIVISION RADIO, INC. | Claim 000008, Payment 0.78675% | 7100-000 | | 575.95 | 199,501.60 |
| 07/27/17 | 300022 | MCKESSON SPECIALTY CARE DISTRIBUTIO;Reverses Check # 300022 | Claim 000009, Payment 0.78676%; Stop Payment Reversal SA Stopped on 08/16/2017 | 7100-000 | | 769.87 | 198,731.73 |
| 07/27/17 | 300023 | SPRINT NEXTEL | Claim 000010, Payment 0.78650% | 7100-000 | | 14.04 | 198,717.69 |
| 07/27/17 | 300024 | SWIFT FINANCIAL CORP | Claim 000011, Payment 0.78676% | 7100-000 | | 620.12 | 198,097.57 |

| | | | Page Subtotals: | | $32,500.02 | $108,069.96 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/17 | 300025 | AMERICAN EXPRESS BANK FSB | Claim 000012, Payment 0.78675% | 7100-000 | | 1,871.96 | 196,225.61 |
| 07/27/17 | 300026 | CHIMPOULIS, HUNTER AND LYNN | Claim 000013, Payment 0.78675% | 7100-000 | | 503.70 | 195,721.91 |
| 07/27/17 | 300027 | LULA STOCK;Reverses Check # 300027 | Claim 000014, Payment 0.78675%; Stop Payment Reversal SA Stopped on 11/09/2017 | 7100-000 | | 7,039.42 | 188,682.49 |
| 07/27/17 | 300028 | GENERAL ELECTRIC CAPITAL CORPORATIO | Claim 000015, Payment 0.78675% | 7100-000 | | 1,111.49 | 187,571.00 |
| 07/27/17 | 300029 | CHRISTINA M. CAMPO | Claim 000016, Payment 0.78675% | 7100-000 | | 7,039.43 | 180,531.57 |
| 07/27/17 | 300030 | DAMARIS MEJIAS | Claim 000017, Payment 0.78675% | 7100-000 | | 7,039.42 | 173,492.15 |
| 07/27/17 | 300031 | CHRISTINE WILLIAMS | Claim 000018, Payment 0.78675% | 7100-000 | | 7,039.42 | 166,452.72 |
| 07/27/17 | 300032 | GREATAMERICA FINANCIAL SERVICES COR | Claim 000019, Payment 0.78676% | 7100-000 | | 38.06 | 166,414.66 |
| 07/27/17 | 300033 | BUNNELL & WOULFE P.A. | Claim 000020, Payment 0.78674% | 7100-000 | | 456.87 | 165,957.79 |
| 07/27/17 | 300034 | PHILLIP J CALDER | Claim 000021, Payment 0.78675% | 7100-000 | | 7,039.43 | 158,918.36 |
| 07/27/17 | 300035 | YAMARYS AND ROBERTO IRIZARRY | Claim 000022, Payment 0.78675% | 7100-000 | | 7,039.42 | 151,878.94 |
| 07/27/17 | 300036 | DAVID PEREZ | Claim 000023, Payment 0.78675% | 7100-000 | | 7,039.42 | 144,839.52 |
| 07/27/17 | 300037 | WHQT/WFLC/WEDR-FM RADIO | Claim 000024, Payment 0.78675% | 7100-000 | | 976.19 | 143,863.33 |
| 07/27/17 | 300038 | RIMMA RUBINOV;Reverses Check # 300038 | Claim 000025, Payment 0.78675%; Stop Payment Reversal SA Stopped on 11/09/2017 | 7100-000 | | 7,039.43 | 136,823.90 |
| 07/27/17 | 300039 | MATTHEW R. WENDROW, AS P.R. OF THE | Claim 000029, Payment 0.78675% | 7100-000 | | 7,039.42 | 129,784.48 |
| 07/27/17 | 300040 | OSLAR PADRON | Claim 000030, Payment 0.78675% | 7100-000 | | 7,039.43 | 122,745.05 |
| 07/27/17 | 300041 | ARNSTEIN & LEHR, LLP | Claim 000031, Payment 0.78675% | 7100-000 | | 1,179.47 | 121,565.58 |
| 07/27/17 | 300042 | MARIA TERESA RAMOS AND WELBY RAMOS | Claim 000034, Payment 0.78675% | 7100-000 | | 7,039.43 | 114,526.15 |
| 07/27/17 | 300043 | YOLANDA WESTBROOK | Claim 000035, Payment 0.78675% | 7100-000 | | 7,039.42 | 107,486.73 |
| 07/27/17 | 300044 | KENDERIA MATHER, AS PERSONAL REPRES;Reverses Check # 300044 | Claim 000036, Payment 0.78675% Wrong name and address of creditor on check Voided on 07/28/2017 | 7100-000 | | 7,039.42 | 100,447.31 |
| 07/27/17 | 300045 | BERGER SINGERMAN LLP;Reverses Check # 300045 | Claim 000038, Payment 0.78678%; Stop Payment Reversal SA Stopped on 11/09/2017 | 7100-000 | | 69.20 | 100,378.11 |
| 07/27/17 | 300046 | MARA MAITLIN BOTONIS | Claim 000039, Payment 0.78675% | 7100-000 | | 7,039.43 | 93,338.68 |
| 07/27/17 | 300047 | ALLERGAN USA, INC. | Claim 000040, Payment 0.78675% | 7100-000 | | 2,043.47 | 91,295.21 |
| 07/27/17 | 300048 | WSFL TRIBUNE BROADCASTING COMPANY | Claim 000041, Payment 0.78678% | 7100-000 | | 68.02 | 91,227.19 |
| 07/27/17 | 300049 | KIM SOSELY;Reverses Check # 300049 | Claim 000042, Payment 0.78676% wrong name and address of creditor Voided on 07/28/2017 | 7100-000 | | 196.69 | 91,030.50 |
| 07/27/17 | 300050 | SCOTT N BROWN, TRUSTEE | Order Approving Trustee First Application for Interim Compensation of Chapter 7 Trustee (ECF 201) | 2100-000 | | 19,437.49 | 71,593.01 |

Page Subtotals:  $0.00  $126,504.56

## Form 2

Exhibit 9
Page: 8

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-31119-PDR | |
| Case Name: | SRAI, INC. | |
| Taxpayer ID #: | **-***7489 | |
| For Period Ending: | 05/10/2021 | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | UNION BANK |
| Account #: | ******7483 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/28/17 | 300044 | KENDERIA MATHER, AS PERSONAL REPRES;Reverses Check # 300044 | Claim 000036, Payment 0.78675% Wrong name and address of creditor on check Voided: check issued on 07/27/2017 | 7100-000 | | -7,039.42 | 78,632.43 |
| 07/28/17 | 300049 | KIM SOSELY;Reverses Check # 300049 | Claim 000042, Payment 0.78676% wrong name and address of creditor Voided: check issued on 07/27/2017 | 7100-000 | | -196.69 | 78,829.12 |
| 07/28/17 | 300051 | HALICZER, PETTIS, & SCHWAMM, P.A.,;Reverses Check # 300051 | Claim 000036, Payment 0.78675% Wrong name of creditor on check Voided on 07/28/2017 | 7100-000 | | 7,039.42 | 71,789.70 |
| 07/28/17 | 300051 | HALICZER, PETTIS, & SCHWAMM, P.A.,;Reverses Check # 300051 | Claim 000036, Payment 0.78675% Wrong name of creditor on check Voided: check issued on 07/28/2017 | 7100-000 | | -7,039.42 | 78,829.12 |
| 07/28/17 | 300052 | HARRY J. ROSS ESQUIRE;Reverses Check # 300052 | Claim 000042, Payment 0.78676% Wrong name of creditor on check Voided on 07/28/2017 | 7100-000 | | 196.69 | 78,632.43 |
| 07/28/17 | 300052 | HARRY J. ROSS ESQUIRE;Reverses Check # 300052 | Claim 000042, Payment 0.78676% Wrong name of creditor on check Voided: check issued on 07/28/2017 | 7100-000 | | -196.69 | 78,829.12 |
| 07/28/17 | 300053 | KENDERIA MATHER, P.R. | Claim 000036, Payment 0.78675% | 7100-000 | | 7,039.42 | 71,789.70 |
| 07/28/17 | 300054 | THE LAW FIRM OF MALOVE HENRATTY P.A | Claim 000042, Payment 0.78676% | 7100-000 | | 196.69 | 71,593.01 |
| 08/16/17 | 300022 | MCKESSON SPECIALTY CARE DISTRIBUTIO;Reverses Check # 300022 | Claim 000009, Payment 0.78676%; Stop Payment Reversal SA Stopped: check issued on 07/27/2017 | 7100-000 | | -769.87 | 72,362.88 |
| 08/17/17 | 300055 | MCKESSON SPECIALTY CARE DISTRIBUTIO | Claim 000009, Payment 0.78676% | 7100-000 | | 769.87 | 71,593.01 |
| 08/18/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 82,426.35 |
| | {14} | | Acct #101; Payment #29 $10,833.34 | 1249-000 | | | |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 382.33 | 82,044.02 |
| 09/18/17 | {17} | TREASURY, UNITED STATES | 9/2013 - 941 tax refund | 1224-000 | 29,733.48 | | 111,777.50 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 238.94 | 111,538.56 |
| 09/27/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 122,371.90 |
| | {14} | | Acct #101; Payment #30 $10,833.34 | 1249-000 | | | |
| 10/20/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 133,205.24 |
| | {14} | | Acct #101; Payment #31 $10,833.34 | 1249-000 | | | |

| | | | | Page Subtotals: | $62,233.50 | $621.27 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 9

| | | |
|---|---|---|
| **Case No.:** | 13-31119-PDR | |
| **Case Name:** | SRAI, INC. | |
| **Taxpayer ID #:** | **-***7489 | |
| **For Period Ending:** | 05/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | Scott N. Brown (290010) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******7483 Checking Account |
| **Blanket Bond (per case limit):** | $62,655,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 195.59 | 133,009.65 |
| 11/09/17 | 300027 | LULA STOCK;Reverses Check # 300027 | Claim 000014, Payment 0.78675%; Stop Payment Reversal SA<br>Stopped: check issued on 07/27/2017 | 7100-000 | | -7,039.42 | 140,049.07 |
| 11/09/17 | 300038 | RIMMA RUBINOV;Reverses Check # 300038 | Claim 000025, Payment 0.78675%; Stop Payment Reversal SA<br>Stopped: check issued on 07/27/2017 | 7100-000 | | -7,039.43 | 147,088.50 |
| 11/09/17 | 300045 | BERGER SINGERMAN LLP;Reverses Check # 300045 | Claim 000038, Payment 0.78678%; Stop Payment Reversal SA<br>Stopped: check issued on 07/27/2017 | 7100-000 | | -69.20 | 147,157.70 |
| 11/14/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 157,991.04 |
| | {14} | | Acct #101; Payment #32<br>$10,833.34 | 1249-000 | | | |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 220.01 | 157,771.03 |
| 12/06/17 | 300056 | LULA STOCK | Claim 000014, Payment 0.78675%<br>Re-distribution to a better address | 7100-000 | | 7,039.42 | 150,731.61 |
| 12/06/17 | 300057 | RIMMA RUBINOV | Claim 000025, Payment 0.78675% | 7100-000 | | 7,039.43 | 143,692.18 |
| 12/06/17 | 300058 | BERGER SINGERMAN LLP | Claim 000038, Payment 0.78678% | 7100-000 | | 69.20 | 143,622.98 |
| 12/14/17 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 154,456.32 |
| | {14} | | Acct #101; Payment #33<br>$10,833.34 | 1249-000 | | | |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 219.93 | 154,236.39 |
| 01/19/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 165,069.73 |
| | {14} | | Acct #101; Payment #34<br>$10,833.34 | 1249-000 | | | |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 243.24 | 164,826.49 |
| 02/16/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 175,659.83 |
| | {14} | | Acct #101; Payment #35<br>$10,833.34 | 1249-000 | | | |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 255.28 | 175,404.55 |
| 03/15/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 186,237.89 |

**Page Subtotals:** $54,166.70    $1,134.05

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {14} | | Acct #101; Payment #36 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 235.36 | 186,002.53 |
| 04/19/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 196,835.87 |
| | {14} | | Acct #101; Payment #37 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 277.72 | 196,558.15 |
| 05/10/18 | 300059 | INTERNAL REVENUE SERVICE | Claim 000002B, Payment 0.94625% | 7100-000 | | 7.57 | 196,550.58 |
| 05/10/18 | 300060 | BROWARD COUNTY RECORDS, TAXES & TRE | Claim 000003, Payment 0.94585% | 7100-000 | | 278.43 | 196,272.15 |
| 05/10/18 | 300061 | TOYOTA MOTOR CREDIT CORPORATION | Claim 000004, Payment 0.94576% | 7100-000 | | 29.82 | 196,242.33 |
| 05/10/18 | 300062 | ARLENE LOPEZ | Claim 000005, Payment 0.94586% | 7100-000 | | 8,463.09 | 187,779.24 |
| 05/10/18 | 300063 | CIT FINANCE LLC | Claim 000006, Payment 0.94587% | 7100-000 | | 1,657.24 | 186,122.00 |
| 05/10/18 | 300064 | KIMANI REEVES PR OF ESTATE OF | Claim 000007, Payment 0.94586% | 7100-000 | | 8,463.09 | 177,658.91 |
| 05/10/18 | 300065 | UNIVISION RADIO, INC. | Claim 000008, Payment 0.94586% | 7100-000 | | 692.43 | 176,966.48 |
| 05/10/18 | 300066 | MCKESSON SPECIALTY CARE DISTRIBUTIO | Claim 000009, Payment 0.94585% | 7100-000 | | 925.55 | 176,040.93 |
| 05/10/18 | 300067 | SPRINT NEXTEL | Claim 000010, Payment 0.94615% | 7100-000 | | 16.89 | 176,024.04 |
| 05/10/18 | 300068 | SWIFT FINANCIAL CORP;Reverses Check # 300068 | Claim 000011, Payment 0.94586%; Stop Payment Reversal SA Stopped on 08/23/2018 | 7100-000 | | 745.52 | 175,278.52 |
| 05/10/18 | 300069 | AMERICAN EXPRESS BANK FSB | Claim 000012, Payment 0.94586% | 7100-000 | | 2,250.55 | 173,027.97 |
| 05/10/18 | 300070 | CHIMPOULIS, HUNTER AND LYNN | Claim 000013, Payment 0.94586% | 7100-000 | | 605.57 | 172,422.40 |
| 05/10/18 | 300071 | LULA STOCK | Claim 000014, Payment 0.94586% | 7100-000 | | 8,463.09 | 163,959.31 |
| 05/10/18 | 300072 | GENERAL ELECTRIC CAPITAL CORPORATIO | Claim 000015, Payment 0.94586% | 7100-000 | | 1,336.27 | 162,623.04 |
| 05/10/18 | 300073 | CHRISTINA M. CAMPO | Claim 000016, Payment 0.94586% | 7100-000 | | 8,463.08 | 154,159.96 |
| 05/10/18 | 300074 | DAMARIS MEJIAS | Claim 000017, Payment 0.94586% | 7100-000 | | 8,463.08 | 145,696.88 |
| 05/10/18 | 300075 | CHRISTINE WILLIAMS;Reverses Check # 300075 | Claim 000018, Payment 0.94586%; Stop Payment Reversal SA Stopped on 08/23/2018 | 7100-000 | | 8,463.08 | 137,233.80 |
| 05/10/18 | 300076 | GREATAMERICA FINANCIAL SERVICES COR | Claim 000019, Payment 0.94573% | 7100-000 | | 45.75 | 137,188.05 |
| 05/10/18 | 300077 | BUNNELL & WOULFE P.A.;Reverses Check # 300077 | Claim 000020, Payment 0.94587% Check was not deliverable. Contact creditor and got new address. Voided on 08/02/2018 | 7100-000 | | 549.28 | 136,638.77 |
| 05/10/18 | 300078 | PHILLIP J CALDER | Claim 000021, Payment 0.94586% | 7100-000 | | 8,463.07 | 128,175.70 |
| 05/10/18 | 300079 | YAMARYS AND ROBERTO IRIZARRY | Claim 000022, Payment 0.94586% | 7100-000 | | 8,463.09 | 119,712.61 |
| 05/10/18 | 300080 | DAVID PEREZ | Claim 000023, Payment 0.94586% | 7100-000 | | 8,463.08 | 111,249.53 |
| | | | **Page Subtotals:** | | **$10,833.34** | **$85,821.70** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-31119-PDR | |
| Case Name: | SRAI, INC. | |
| Taxpayer ID #: | **-***7489 | |
| For Period Ending: | 05/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Scott N. Brown (290010) | |
| Bank Name: | UNION BANK | |
| Account #: | ******7483 Checking Account | |
| Blanket Bond (per case limit): | $62,655,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/18 | 300081 | WHQT/WFLC/WEDR-FM RADIO | Claim 000024, Payment 0.94587% | 7100-000 | | 1,173.62 | 110,075.91 |
| 05/10/18 | 300082 | RIMMA RUBINOV | Claim 000025, Payment 0.94586% | 7100-000 | | 8,463.08 | 101,612.83 |
| 05/10/18 | 300083 | MATTHEW R. WENDROW, AS P.R. OF THE | Claim 000029, Payment 0.94586% | 7100-000 | | 8,463.08 | 93,149.75 |
| 05/10/18 | 300084 | OSLAR PADRON;Reverses Check # 300084 | Claim 000030, Payment 0.94586% CHECK WAS NOT DELIVERABLE. CONTACT CREDITOR. GOT NEW ADDRESS. Voided on 08/02/2018 | 7100-000 | | 8,463.08 | 84,686.67 |
| 05/10/18 | 300085 | ARNSTEIN & LEHR, LLP | Claim 000031, Payment 0.94587% | 7100-000 | | 1,418.02 | 83,268.65 |
| 05/10/18 | 300086 | MARIA TERESA RAMOS AND WELBY RAMOS;Reverses Check # 300086 | Claim 000034, Payment 0.94586%; Stop Payment Reversal SA Stopped on 08/23/2018 | 7100-000 | | 8,463.07 | 74,805.58 |
| 05/10/18 | 300087 | YOLANDA WESTBROOK | Claim 000035, Payment 0.94586% | 7100-000 | | 8,463.09 | 66,342.49 |
| 05/10/18 | 300088 | KENDERIA MATHER, P.R. | Claim 000036, Payment 0.94586% | 7100-000 | | 8,463.08 | 57,879.41 |
| 05/10/18 | 300089 | BERGER SINGERMAN LLP;Reverses Check # 300089 | Claim 000038, Payment 0.94584%; Stop Payment Reversal SA Stopped on 08/23/2018 | 7100-000 | | 83.19 | 57,796.22 |
| 05/10/18 | 300090 | MARA MAITLIN BOTONIS | Claim 000039, Payment 0.94586% | 7100-000 | | 8,463.08 | 49,333.14 |
| 05/10/18 | 300091 | ALLERGAN USA, INC. | Claim 000040, Payment 0.94586% | 7100-000 | | 2,456.75 | 46,876.39 |
| 05/10/18 | 300092 | WSFL TRIBUNE BROADCASTING COMPANY | Claim 000041, Payment 0.94583% | 7100-000 | | 81.77 | 46,794.62 |
| 05/10/18 | 300093 | THE LAW FIRM OF MALOVE HENRATTY P.A | Claim 000042, Payment 0.94588% | 7100-000 | | 236.47 | 46,558.15 |
| 05/10/18 | 300094 | SCOTT N BROWN, TRUSTEE | Order Approving Trustee Second Application for Interim Compensation of Chapter 7 Trustee (ECF 209) | 2100-000 | | 7,636.93 | 38,921.22 |
| 05/17/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 49,754.56 |
| | {14} | | Acct #101; Payment #38 $10,833.34 | 1249-000 | | | |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 273.17 | 49,481.39 |
| 06/22/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 60,314.73 |
| | {14} | | Acct #101; Payment #39 $10,833.34 | 1249-000 | | | |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 228.13 | 60,086.60 |
| 07/18/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 70,919.94 |
| | {14} | | Acct #101; Payment #40 $10,833.34 | 1249-000 | | | |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 133.01 | 70,786.93 |

**Page Subtotals:** $32,500.02     $72,962.62

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******7483 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/02/18 | 300077 | BUNNELL & WOULFE P.A.;Reverses Check # 300077 | Claim 000020, Payment 0.94587% Check was not deliverable. Contact creditor and got new address. Voided: check issued on 05/10/2018 | 7100-000 | | -549.28 | 71,336.21 |
| 08/02/18 | 300084 | OSLAR PADRON;Reverses Check # 300084 | Claim 000030, Payment 0.94586% CHECK WAS NOT DELIVERABLE. CONTACT CREDITOR. GOT NEW ADDRESS. Voided: check issued on 05/10/2018 | 7100-000 | | -8,463.08 | 79,799.29 |
| 08/02/18 | 300095 | BUNNELL & WOULFE P.A. | Claim 000020, Payment 0.94587% 8/2/18 Check and claim have updated address | 7100-000 | | 549.28 | 79,250.01 |
| 08/02/18 | 300096 | OSLAR PADRON | Claim 000030, Payment 0.94586% | 7100-000 | | 8,463.08 | 70,786.93 |
| 08/16/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 81,620.27 |
| | {14} | | Acct #101; Payment #41<br><br>$10,833.34 | 1249-000 | | | |
| 08/23/18 | 300068 | SWIFT FINANCIAL CORP;Reverses Check # 300068 | Claim 000011, Payment 0.94586%; Stop Payment Reversal SA Stopped: check issued on 05/10/2018 | 7100-000 | | -745.52 | 82,365.79 |
| 08/23/18 | 300075 | CHRISTINE WILLIAMS;Reverses Check # 300075 | Claim 000018, Payment 0.94586%; Stop Payment Reversal SA Stopped: check issued on 05/10/2018 | 7100-000 | | -8,463.08 | 90,828.87 |
| 08/23/18 | 300086 | MARIA TERESA RAMOS AND WELBY RAMOS;Reverses Check # 300086 | Claim 000034, Payment 0.94586%; Stop Payment Reversal SA Stopped: check issued on 05/10/2018 | 7100-000 | | -8,463.07 | 99,291.94 |
| 08/23/18 | 300089 | BERGER SINGERMAN LLP;Reverses Check # 300089 | Claim 000038, Payment 0.94584%; Stop Payment Reversal SA Stopped: check issued on 05/10/2018 | 7100-000 | | -83.19 | 99,375.13 |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 140.67 | 99,234.46 |
| 09/20/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 110,067.80 |
| | {14} | | Acct #101; Payment #42<br><br>$10,833.34 | 1249-000 | | | |
| 09/20/18 | 300097 | SWIFT FINANCIAL CORP | Claim 000011, Payment 0.94586% | 7100-000 | | 745.52 | 109,322.28 |
| 09/20/18 | 300098 | CHRISTINE WILLIAMS;Reverses Check # 300098 | Claim 000018, Payment 0.94586%; Stop Payment Reversal SA Stopped on 01/04/2019 | 7100-000 | | 8,463.08 | 100,859.20 |
| 09/20/18 | 300099 | MARIA TERESA RAMOS AND WELBY RAMOS | Claim 000034, Payment 0.94586% | 7100-000 | | 8,463.07 | 92,396.13 |

Page Subtotals:    $21,666.68    $57.48

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| Case No.: | 13-31119-PDR | |
| Case Name: | SRAI, INC. | |
| Taxpayer ID #: | **-***7489 | |
| For Period Ending: | 05/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Scott N. Brown (290010) | |
| Bank Name: | UNION BANK | |
| Account #: | ******7483 Checking Account | |
| Blanket Bond (per case limit): | $62,655,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/20/18 | 300100 | BERGER SINGERMAN LLP;Reverses Check # 300100 | Claim 000038, Payment 0.94584%; Stop Payment Reversal SA Stopped on 01/04/2019 | 7100-000 | | 83.19 | 92,312.94 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 142.76 | 92,170.18 |
| 10/23/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 103,003.52 |
| | {14} | | Acct #101; Payment #43 $10,833.34 | 1249-000 | | | |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 147.89 | 102,855.63 |
| 11/26/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 113,688.97 |
| | {14} | | Acct #101; Payment #44 $10,833.34 | 1249-000 | | | |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 167.13 | 113,521.84 |
| 12/21/18 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 124,355.18 |
| | {14} | | Acct #101; Payment #45 $10,833.34 | 1249-000 | | | |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 174.45 | 124,180.73 |
| 01/04/19 | 300098 | CHRISTINE WILLIAMS;Reverses Check # 300098 | Claim 000018, Payment 0.94586%; Stop Payment Reversal SA Stopped: check issued on 09/20/2018 | 7100-000 | | -8,463.08 | 132,643.81 |
| 01/04/19 | 300100 | BERGER SINGERMAN LLP;Reverses Check # 300100 | Claim 000038, Payment 0.94584%; Stop Payment Reversal SA Stopped: check issued on 09/20/2018 | 7100-000 | | -83.19 | 132,727.00 |
| 01/07/19 | 300101 | CHRISTINE WILLIAMS | Claim 000018, Payment 0.94586% | 7100-000 | | 8,463.08 | 124,263.92 |
| 01/07/19 | 300102 | BERGER SINGERMAN LLP | Claim 000038, Payment 0.94584% | 7100-000 | | 83.19 | 124,180.73 |
| 01/24/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 135,014.07 |
| | {14} | | Acct #101; Payment #46 $10,833.34 | 1249-000 | | | |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 186.12 | 134,827.95 |
| 02/22/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 145,661.29 |
| | {14} | | Acct #101; Payment #47 $10,833.34 | 1249-000 | | | |

Page Subtotals: $54,166.70    $901.54

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-31119-PDR | |
| Case Name: | SRAI, INC. | |
| Taxpayer ID #: | **-***7489 | |
| For Period Ending: | 05/10/2021 | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | UNION BANK |
| Account #: | ******7483 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 200.81 | 145,460.48 |
| 03/20/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 156,293.82 |
| | {14} | | Acct #101; Payment #48 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 194.40 | 156,099.42 |
| 04/19/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 166,932.76 |
| | {14} | | Acct #101; Payment #49 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 04/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 234.42 | 166,698.34 |
| 05/28/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 229.13 | 166,469.21 |
| 05/30/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 177,302.55 |
| | {14} | | Acct #101; Payment #50 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 06/21/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 188,135.89 |
| | {14} | | Acct #101; Payment #51 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 06/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 248.24 | 187,887.65 |
| 07/29/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 198,720.99 |
| | {14} | | Acct #101; Payment #52 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 08/26/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 209,554.33 |
| | {14} | | Acct #101; Payment #53 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 09/24/19 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 220,387.67 |
| | {14} | | Acct #101; Payment #54 | 1249-000 | | | |
| | | | $10,833.34 | | | | |

Page Subtotals:    $75,833.38    $1,107.00

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 15

| | |
|---|---|
| Case No.: | 13-31119-PDR |
| Case Name: | SRAI, INC. |
| Taxpayer ID #: | **-***7489 |
| For Period Ending: | 05/10/2021 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | UNION BANK |
| Account #: | ******7483 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/19 | | Metropolitan Commercial Bank | Wire Transfer To Fund New Bank Account | 9999-000 | | 220,387.67 | 0.00 |
| | | | COLUMN TOTALS | | 770,123.09 | 770,123.09 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 110,833.34 | 220,387.67 | |
| | | | Subtotal | | 659,289.75 | 549,735.42 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $659,289.75 | $549,735.42 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7489 | Account #: | ******8499 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/14 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 25,000.00 | | 25,000.00 |
| | {14} | | Acct #100; Payment #1 $25,000.00 | 1249-000 | | | |
| 12/17/14 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 25,000.00 | | 50,000.00 |
| | {14} | | Acct #100; Payment #2 $25,000.00 | 1249-000 | | | |
| 01/27/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 25,000.00 | | 75,000.00 |
| | {14} | | Acct #100; Payment #3 $25,000.00 | 1249-000 | | | |
| 02/23/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 25,000.00 | | 100,000.00 |
| | {14} | | Acct #100; Payment #4 $25,000.00 | 1249-000 | | | |
| 03/13/15 | | JADE HOLDINGS GROUP, LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 110,833.34 |
| | {14} | | Acct #101; Payment #58 $10,833.34 | 1249-000 | | | |
| 04/15/15 | | Transfer to Acct #******7483 | Bank Funds Transfer | 9999-000 | | 110,833.34 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 110,833.34 | 110,833.34 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 110,833.34 | |
| | | **Subtotal** | | | **110,833.34** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$110,833.34** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | |
|---|---|
| Case No.: | 13-31119-PDR |
| Case Name: | SRAI, INC. |
| Taxpayer ID #: | **-***7489 |
| For Period Ending: | 05/10/2021 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8355 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/19 | | Union Bank | Wire From Former Bank | 9999-000 | 220,387.67 | | 220,387.67 |
| 11/25/19 | | Jade Holdings Group LLC | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 231,221.01 |
| | {14} | | Acct #101; Payment #55 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 12/31/19 | | Jade Holdings Group LLC dba Strax | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 242,054.35 |
| | {14} | | Acct #101; Payment #56 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 01/29/20 | 101 | International Sureties, Ltd. | Payment of Blanket Bond Premium for Term 1/1/20 through 1/1/21 | 2300-000 | | 75.54 | 241,978.81 |
| 02/05/20 | | Jade Holdings Group LLC dba Strax | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 252,812.15 |
| | {14} | | Acct #101; Payment #57 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/11/20 | | Jade Holdings Group LLC dba Strax | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 263,645.49 |
| | {14} | | Acct #101; Payment #57 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 210.69 | 263,434.80 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 421.06 | 263,013.74 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 406.37 | 262,607.37 |
| 06/16/20 | | Jade Holdings Group LLC dba Strax | Payment Per Stip Agreement Order Granting Trustee's Motion to approve Stipulation for Compromise and Settlement 03/23/15 (ECF 122) | 1249-000 | 10,833.34 | | 273,440.71 |
| | {14} | | Acct #101; Payment #59 | 1249-000 | | | |
| | | | $10,833.34 | | | | |
| 08/13/20 | 102 | KAPILAMUKAMAL, LLP | Distribution payment - Dividend paid at 61.50% of $560.48; Claim # ACCT EXP; Filed: $560.48; | 3420-000 | | 344.67 | 273,096.04 |
| 08/13/20 | 103 | KAPILAMUKAMAL, LLP | Distribution payment - Dividend paid at 29.40% of $53,165.20; Claim # ACCT FEE; Filed: $53,165.20; | 3410-000 | | 15,628.36 | 257,467.68 |
| 08/13/20 | 104 | BAST AMRON LLP | Distribution payment - Dividend paid at 28.11% of $6,230.63; Claim # ATTY EXP; Filed: $6,230.63; | 3120-000 | | 1,751.28 | 255,716.40 |

Page Subtotals:    $274,554.37    $18,837.97

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | |
|---|---|---|
| Case No.: | 13-31119-PDR | |
| Case Name: | SRAI, INC. | |
| Taxpayer ID #: | **-***7489 | |
| For Period Ending: | 05/10/2021 | |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8355 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | 105 | BAST AMRON LLP | Distribution payment - Dividend paid at 31.14% of $150,916.00; Claim # ATTYFEE; Filed: $150,916.00; | 3110-000 | | 46,992.50 | 208,723.90 |
| 08/13/20 | 106 | Scott N. Brown | Distribution payment - Dividend paid at 39.11% of $44,464.49; Claim # FEE; Filed: $44,464.49; | 2100-000 | | 17,390.07 | 191,333.83 |
| 08/13/20 | 107 | Scott N. Brown | Distribution payment - Dividend paid at 100.00% of $194.63; Claim # TE; Filed: $194.63; | 2200-000 | | 194.63 | 191,139.20 |
| 08/13/20 | 108 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 1.05% of $800.00; Claim # 000002B; Filed: $800.00; | 7100-000 | | 8.42 | 191,130.78 |
| 08/13/20 | 109 | BROWARD COUNTY RECORDS, TAXES & TRE | Distribution payment - Dividend paid at 1.05% of $29,437.01; Claim # 000003; Filed: $29,437.01; | 7100-000 | | 309.83 | 190,820.95 |
| 08/13/20 | 110 | TOYOTA MOTOR CREDIT CORPORATION | Distribution payment - Dividend paid at 1.05% of $3,153.02; Claim # 000004; Filed: $3,153.02; | 7100-000 | | 33.19 | 190,787.76 |
| 08/13/20 | 111 | ARLENE LOPEZ | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000005; Filed: $365,000.00; | 7100-000 | | 9,417.46 | 181,370.30 |
| 08/13/20 | 112 | CIT FINANCE LLC | Distribution payment - Dividend paid at 1.05% of $175,208.65; Claim # 000006; Filed: $175,208.65; | 7100-000 | | 1,844.12 | 179,526.18 |
| 08/13/20 | 113 | KIMANI REEVES PR OF ESTATE OF | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000007; Filed: $5,000,000.00; Stopped on 11/12/2020 | 7100-000 | | 9,417.46 | 170,108.72 |
| 08/13/20 | 114 | UNIVISION RADIO, INC. | Distribution payment - Dividend paid at 1.05% of $73,206.14; Claim # 000008; Filed: $73,206.14; | 7100-000 | | 770.52 | 169,338.20 |
| 08/13/20 | 115 | MCKESSON SPECIALTY CARE DISTRIBUTIO | Distribution payment - Dividend paid at 1.05% of $97,853.56; Claim # 000009; Filed: $97,853.56; | 7100-000 | | 1,029.94 | 168,308.26 |
| 08/13/20 | 116 | SPRINT NEXTEL | Distribution payment - Dividend paid at 1.05% of $1,785.12; Claim # 000010; Filed: $1,785.12; | 7100-000 | | 18.79 | 168,289.47 |
| 08/13/20 | 117 | SWIFT FINANCIAL CORP | Distribution payment - Dividend paid at 1.05% of $78,819.60; Claim # 000011; Filed: $78,819.60; Stopped on 11/12/2020 | 7100-000 | | 829.60 | 167,459.87 |
| 08/13/20 | 118 | AMERICAN EXPRESS BANK FSB | Distribution payment - Dividend paid at 1.05% of $237,936.08; Claim # 000012; Filed: $237,936.08; | 7100-000 | | 2,504.35 | 164,955.52 |
| 08/13/20 | 119 | CHIMPOULIS, HUNTER AND LYNN | Distribution payment - Dividend paid at 1.05% of $64,022.91; Claim # 000013; Filed: $64,022.91; | 7100-000 | | 673.86 | 164,281.66 |
| 08/13/20 | 120 | LULA STOCK | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000014; Filed: $500,000.00; | 7100-000 | | 9,417.46 | 154,864.20 |
| 08/13/20 | 121 | GENERAL ELECTRIC CAPITAL CORPORATIO | Distribution payment - Dividend paid at 1.05% of $141,276.01; Claim # 000015; Filed: $141,276.01; | 7100-000 | | 1,486.98 | 153,377.22 |

Page Subtotals:     $0.00     $102,339.18

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| | |
|---|---|
| Case No.: | 13-31119-PDR |
| Case Name: | SRAI, INC. |
| Taxpayer ID #: | **-***7489 |
| For Period Ending: | 05/10/2021 |

| | |
|---|---|
| Trustee Name: | Scott N. Brown (290010) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8355 Checking Account |
| Blanket Bond (per case limit): | $62,655,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | 122 | CHRISTINA M. CAMPO | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000016; Filed: $325,000.00; | 7100-000 | | 9,417.46 | 143,959.76 |
| 08/13/20 | 123 | DAMARIS MEJIAS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000017; Filed: $41,000.00; Stopped on 11/12/2020 | 7100-000 | | 9,417.47 | 134,542.29 |
| 08/13/20 | 124 | CHRISTINE WILLIAMS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000018; Filed: $471,528.47; | 7100-000 | | 9,417.46 | 125,124.83 |
| 08/13/20 | 125 | GREATAMERICA FINANCIAL SERVICES COR | Distribution payment - Dividend paid at 1.05% of $4,837.54; Claim # 000019; Filed: $4,837.54; | 7100-000 | | 50.92 | 125,073.91 |
| 08/13/20 | 126 | BUNNELL & WOULFE P.A. | Distribution payment - Dividend paid at 1.05% of $58,071.13; Claim # 000020; Filed: $58,071.13; | 7100-000 | | 611.21 | 124,462.70 |
| 08/13/20 | 127 | PHILLIP J CALDER | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000021; Filed: $15,000.00; | 7100-000 | | 9,417.47 | 115,045.23 |
| 08/13/20 | 128 | YAMARYS AND ROBERTO IRIZARRY | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000022; Filed: $104,166.67; | 7100-000 | | 9,417.46 | 105,627.77 |
| 08/13/20 | 129 | DAVID PEREZ | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000023; Filed: $54,000.00; | 7100-000 | | 9,417.47 | 96,210.30 |
| 08/13/20 | 130 | WHQT/WFLC/WEDR-FM RADIO | Distribution payment - Dividend paid at 1.05% of $124,078.75; Claim # 000024; Filed: $124,078.75; | 7100-000 | | 1,305.96 | 94,904.34 |
| 08/13/20 | 131 | RIMMA RUBINOV | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000025; Filed: $200,000.00; | 7100-000 | | 9,417.46 | 85,486.88 |
| 08/13/20 | 132 | MATTHEW R. WENDROW, AS P.R. OF THE | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000029; Filed: $475,000.00; | 7100-000 | | 9,417.47 | 76,069.41 |
| 08/13/20 | 133 | OSLAR PADRON | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000030; Filed: $85,000.00; | 7100-000 | | 9,417.46 | 66,651.95 |
| 08/13/20 | 134 | ARNSTEIN & LEHR, LLP | Distribution payment - Dividend paid at 1.05% of $149,917.09; Claim # 000031; Filed: $149,917.09; Stopped on 11/12/2020 | 7100-000 | | 1,577.91 | 65,074.04 |
| 08/13/20 | 135 | MARIA TERESA RAMOS AND WELBY RAMOS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000034; Filed: $50,000.00; | 7100-000 | | 9,417.47 | 55,656.57 |
| 08/13/20 | 136 | YOLANDA WESTBROOK | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000035; Filed: $1,500,000.00; | 7100-000 | | 9,417.46 | 46,239.11 |
| 08/13/20 | 137 | KENDERIA MATHER, P.R. | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000036; Filed: $5,000,000.00; | 7100-000 | | 9,417.46 | 36,821.64 |
| 08/13/20 | 138 | BERGER SINGERMAN LLP | Distribution payment - Dividend paid at 1.05% of $8,795.39; Claim # 000038; Filed: $8,795.39; | 7100-000 | | 92.57 | 36,729.07 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $116,648.15 |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-31119-PDR | | Trustee Name: | | Scott N. Brown (290010) | |
| Case Name: | SRAI, INC. | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***7489 | | Account #: | | ******8355 Checking Account | |
| For Period Ending: | 05/10/2021 | | Blanket Bond (per case limit): | | $62,655,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/20 | 139 | MARA MAITLIN BOTONIS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000039; Filed: $1,000,000.00; | 7100-000 | | 9,417.46 | 27,311.61 |
| 08/13/20 | 140 | ALLERGAN USA, INC. | Distribution payment - Dividend paid at 1.05% of $259,736.00; Claim # 000040; Filed: $259,736.00; | 7100-000 | | 2,733.80 | 24,577.81 |
| 08/13/20 | 141 | WSFL TRIBUNE BROADCASTING COMPANY | Distribution payment - Dividend paid at 1.05% of $8,645.34; Claim # 000041; Filed: $8,645.34; | 7100-000 | | 91.00 | 24,486.81 |
| 08/13/20 | 142 | Equity Trust Company Custodian FBO 200326695 IRA | Distribution payment - Dividend paid at 2.74% of $894,746.77; Claim # 000042; Filed: $25,000.00; | 7100-000 | | 24,486.81 | 0.00 |
| 11/12/20 | 113 | KIMANI REEVES PR OF ESTATE OF | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000007; Filed: $5,000,000.00; Stopped: check issued on 08/13/2020 | 7100-000 | | -9,417.46 | 9,417.46 |
| 11/12/20 | 117 | SWIFT FINANCIAL CORP | Distribution payment - Dividend paid at 1.05% of $78,819.60; Claim # 000011; Filed: $78,819.60; Stopped: check issued on 08/13/2020 | 7100-000 | | -829.60 | 10,247.06 |
| 11/12/20 | 123 | DAMARIS MEJIAS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000017; Filed: $41,000.00; Stopped: check issued on 08/13/2020 | 7100-000 | | -9,417.47 | 19,664.53 |
| 11/12/20 | 134 | ARNSTEIN & LEHR, LLP | Distribution payment - Dividend paid at 1.05% of $149,917.09; Claim # 000031; Filed: $149,917.09; Stopped: check issued on 08/13/2020 | 7100-000 | | -1,577.91 | 21,242.44 |
| 12/02/20 | 143 | KIMANI REEVES PR OF ESTATE OF | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000007; Filed: $5,000,000.00; | 7100-000 | | 9,417.46 | 11,824.98 |
| 12/02/20 | 144 | SWIFT FINANCIAL CORP | Distribution payment - Dividend paid at 1.05% of $78,819.60; Claim # 000011; Filed: $78,819.60; | 7100-000 | | 829.60 | 10,995.38 |
| 12/02/20 | 145 | DAMARIS MEJIAS | Distribution payment - Dividend paid at 1.05% of $894,746.77; Claim # 000017; Filed: $41,000.00; | 7100-000 | | 9,417.47 | 1,577.91 |
| 12/02/20 | 146 | ARNSTEIN & LEHR, LLP | Distribution payment - Dividend paid at 1.05% of $149,917.09; Claim # 000031; Filed: $149,917.09; Stopped on 03/08/2021 | 7100-000 | | 1,577.91 | 0.00 |
| 03/08/21 | 146 | ARNSTEIN & LEHR, LLP | Distribution payment - Dividend paid at 1.05% of $149,917.09; Claim # 000031; Filed: $149,917.09; Stopped: check issued on 12/02/2020 | 7100-000 | | -1,577.91 | 1,577.91 |
| 04/05/21 | 147 | Clerk of the Court | Unclaimed Funds | 7100-001 | | 1,577.91 | 0.00 |

Page Subtotals: $0.00  $36,729.07

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 13-31119-PDR | Trustee Name: | Scott N. Brown (290010) |
|---|---|---|---|
| Case Name: | SRAI, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7489 | Account #: | ******8355 Checking Account |
| For Period Ending: | 05/10/2021 | Blanket Bond (per case limit): | $62,655,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 274,554.37 | 274,554.37 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 220,387.67 | 0.00 | |
| | | Subtotal | | | 54,166.70 | 274,554.37 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $54,166.70 | $274,554.37 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| | |
|---|---|
| **Case No.:** | 13-31119-PDR |
| **Case Name:** | SRAI, INC. |
| **Taxpayer ID #:** | **-***7489 |
| **For Period Ending:** | 05/10/2021 |

| | |
|---|---|
| **Trustee Name:** | Scott N. Brown (290010) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8355 Checking Account |
| **Blanket Bond (per case limit):** | $62,655,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $824,289.79 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $824,289.79 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7483 Checking Account | $659,289.75 | $549,735.42 | $0.00 |
| ******8499 Checking Account | $110,833.34 | $0.00 | $0.00 |
| ******8355 Checking Account | $54,166.70 | $274,554.37 | $0.00 |
| | $824,289.79 | $824,289.79 | $0.00 |